| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| 10 ZIG TECHNOLOGY | | 2012 W LONE CACTUS | | | PHOENIX | AZ | 85027 | |
| 106.9 KISS FM WKZA FM 106.9 | | 106 W THIRD ST SUITE 106 | | | JAMESTOWN | NY | 14701 | |
| 12.500 COMMERCIAL WINDOW COVERINGS INC | | PO BOX 22371 | | | MILWAUKIE | OR | 97269 | |
| 1286161 ONTARIO LTD | | 54 ABILENE CRT | | | RICHMOND HILL | ON | L4C 0S6 | CANADA |
| 131 BROADWAY ESCONDIDO | | SUITE 525 | 9200 SUNSET BOULEVARD | | LOS ANGELES | CA | 90069 | |
| 138 CONANT DEVELOPMENT LLC | CO CONNOLLY BROTHERS | 152 CONANT STREET | | | BEVERLY | MA | 01915 | |
| 1943 LLC | | JOHN P DRISLANE | 5 BEAVER POND RD | | BEVERLY | MA | 01915 | |
| 1ST CHOICE WINDOW CLEANING | | PO BOX 49841 | | | SARASOTA | FL | 34230 | |
| 220 SALON | | 213 SW ASH ST. SUITE 211 | | | PORTLAND | OR | 97204 | |
| 24 CARROTS | | 17851 SKY PARK CIRCLE SUITE F | | | IRVINE | CA | 92614 | |
| 24 HOUR FITNESS | | 18101 VAN KARMAN AVE 100 | | | IRVINE | CA | 92612 | |
| 24 SEVEN RECRUITING INC | | PO BOX 5911 | | | HICKSVILLE | NY | 11802-5911 | |
| 360 ELECTRICAL LLC | | 3165 E MILLROCK DR    SUITE 360 | | | SALT LAKE CITY | UT | 84121 | |
| 3GREENMOMS LLC | | 9736 CORRAL DRIVE | | | POTOMAC | MD | 20854 | |
| 3M CXL1684 | | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 3M FUTURO PRODUCTS | | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 3M FUTURO PRODUCTS | | PO BOX 844127 | | | DALLAS | TX | 75284-4127 | |
| 3-POINT PRODUCTS, INC. | | 118 LOG CANOE CIRCLE | | | STEVENSVILLE | MD | 21666 | |
| 4 PALMS USA INC. | | 100 COUNTRY COVE | | | WARNER ROBBINS | GA | 31088 | |
| 461 FORTIETH LLC | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| 4D CONCEPTS | | 9120 CENTER AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5M, LLC | | 1085 HARMONY HILL ROAD | | | DOWNINGTOWN | PA | 19335 | |
| 600 WEST | | PO BOX 359 | | | KEENE | VA | 22946 | |
| 600 WEST/DIV OF HENRY LEE & COMPANY | | PO BOX 809223 | | | CHICAGO | IL | 60680-9223 | |
| 7 WEST ACCESSORIES INC | | 389 FIFTH AVENUE | SUIE 610 | | NEW YORK | NY | 10016 | |
| 7023316 CANADA INC | | 6869 OUEST RUE HENRI BOURASSA | | | ST. LAURENT | QC | H4R1E1 | CANADA |
| 79 WEST DESIGNS, INC. | | 270 W. GREENWOOD AVE. | | | LANSDOWNE | PA | 19050 | |
| 828 INTERNATIONAL TRADI | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 828 LINK CORP | | PO BOX 2652 | | | WINTER PARK | FL | 32790 | |
| 95 AND SUNNY INC | | PO BOX 7455 | | | CHANDLER | AZ | 85246-7455 | |
| A & G CUSTODIAL & MAINTENANCE | | 4925 NORTH ALICIA | | | TUCSON | AZ | 85705 | |
| A AND M BADGING SUPPLIES INC | | 710 E JERICHO TPKE | SUITE 101 | | HUNTINGTON STATION | NY | 11746-7515 | |
| A CLEANER VIEW LLC | | 1535 N ALMA SCHOOL ROAD 7 | | | MESA | AZ | 85201 | |
| A L ELLIS INC | CURTAIN MANUFACTURERS | PO BOX 6127 | 278 COURT STREET | | NORTH PLYMOUTH | MA | 02362 | |
| A PLUS MARKETING LTD | | 1300 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| A PLUS MARKETING, LTD. | | 1300 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| A R BEATTY DIESEL SALES AND | | SERVICE | 5251 KUHL ROAD | | ERIE | PA | 16510 | |
| A R MODEN GMBH | | WUBLINSTR 35 | | | LURRACH | | | GERMANY |
| A SAFE PLACE | | 300 HOSPITAL DRIVE | | | WARREN | PA | 16365 | |
| A SNOWGLOBE CHRISTMAS | | 174 ANDREW AVENUE | | | LEUCADIA | CA | 92024 | |
| A T & T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| A T CLAYTON & CO | | 14822 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| A T CLAYTON AND COMPANY | | 14822 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| A T G | | 1411 BROADWAY 26TH FL | | | NEW YORK | NY | 10018 | |
| A W FARRELL & SON INC | | 3761 EAST LAKE ROAD | | | DUNKIRK | NY | 14048 | |
| A&A STRUCTURAL ENGINEERS INC | | 1051 N COLUMBUS BLVD 101 | | | TUCSON | AZ | 85711 | |
| A&A WINDOW WASHING | | 1601 SHAMROCK CT | | | LINCOLN | CA | 95648 | |
| A&B HEATING & SHEET METAL CO | | 111 MARKET STREET | | | WARREN | PA | 16365-2509 | |
| A&D ENGINEER INC | | 1756 AUTOMATION PKWY | | | SAN JOSE | CA | 95131 | |
| A&D ENGINEER INC | | PO BOX 31001-1688 | | | PASADENA | CA | 91110-1688 | |
| A&H USA | | PO BOX 19720 | | | JOHNSTON | RI | 02919-0720 | |
| A.Y.K. INTL INC | | 5505 BLVD. DES GRANDES PRAIRIE | | | ST LEONARD | QC | H1R 1B3 | CANADA |
| A/C ENTERPRISES INC | | 510 SPENCER ST | | | COUNCIL GROVE | KS | 66846 | |
| A-1 SELF STORAGE (KM) | | 5654 COPLEY DRIVE | | | SAN DIEGO | CA | 92111 | |
| A2B FULFILLMENT | | 150 STEWART PARKWAY | | | GREENSBORO | GA | 30642 | |
| A2BF FULFILLMENT | | 150 STEWART PARWAY | | | GREENSBORO | GA | 30642 | |
| AA FREIGHT BROKERS LLC | | 11551 W TABLEAU PLACE | | | TUCSON | AZ | 85743 | |
| AAA CARPET REPAIR & INSTALLATI | | 6713 SHERWOOD DRIVE | | | HOUSTON | TX | 77021 | |
| AAA COOPER TRANSPORTATION | | PO BOX 102442 | | | ATLANTA | GA | 30368-7442 | |
| AAA NORTH JERSEY | | 418 HAMBURG TURNPIKE | | | WAYNE | NJ | 07474-0983 | |
| AAA QUALITY SECURITY | | PO BOX 15 | | | OAKLAND | NJ | 07436 | |
| AARON JOHNSON | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| AARON ZEFF | | 5291 BELLE AVE | | | CYPRESS | CA | 90630 | |
| AARON, BROOKE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AARP | A. BARRY RAND | 601 E ST. NW | | | WASHINGTON | DC | 20049 | |
| AARP | ATTN: RICK DEUS | 601 E STREET NW    A8-520 | | | WASHINGTON | DC | 20049 | |
| AARP | | 601 E STREET NW | | | WASHINGTON | DC | 20049 | |
| AARP CUSTOMER SALES REPORT | | TREASURY SERVICES A8 101 | 601 E ST NW | | WASHINGTON | DC | 20049 | |
| AARP PUBLICATIONS | | PO BOX 93216 | | | LONG BEACH | CA | 90809 | |
| AARP PUBLICATIONS | | PO BOX 93216 | | | LONG BEACH | CA | 90809 | |
| AARP TREASURY SERVICES A8 101 | | PO BOX 93215 | | | LONG BEACH | CA | 90809-3215 | |
| AB MARKETERS, LLC | | 23710 OVERLOOK CIRCLE | | | BINGHAM FARMS | MI | 48025 | |
| AB MARKETERS, LLC | | 3333 E. JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| ABBEY, KELLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABBOTT, PENNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABC PRINTING | | 2175 WEST BROAD STREET | | | ATHENS | GA | 30606 | |
| ABDALLA, JOANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABDON, RODERICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABEL WOMACK INC | | PO BOX 846031 | | | BOSTON | MA | 02284 | |
| ABEL WOMACK, INC | | PO BOX 846031 | | | BOSTON | MA | 02284-6031 | |
| ABEL, KRISTINA ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABERDEEN PLASTICS INC | | 577A WORTMAN AVENUE | | | BROOKLYN | NY | 11208 | |
| ABF FREIGHT SYSTEM INC | | 1815 E 12TH STREET | | | ERIE | PA | 16511-1725 | |
| ABF FREIGHT SYSTEM INC | | 1815 EAST 12TH STREET | | | ERIE | PA | 16511-1725 | |
| ABF FREIGHT SYSTEM INC | | 711 GUY PAINE ROAD | | | MACON | GA | 31206-2013 | |
| ABF FREIGHT SYSTEMS INC | | 1165 WILBURN ROAD | | | CONLEY | GA | 30288-1542 | |
| ABF INDUSTRIES | | 501 7TH AVE ROOM 418 | | | NEW YORK | NY | 10018 | |
| ABHI ASMI INTERNATIONAL PRIVAT | | 40 MANGLA MARKET DDA SHOPPING COMPLEX | KALKAJI EXTENSION | | NEW DELHI | | 110019 | INDIA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ABIGAIL MCGAHEY | | 58 FOREST STREET | | | SOUTH HAMILTON | MA | 01982 | |
| ABIGAIL SCOTT | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| ABILITY PLASTICS INC | | 8721 INDUSTRIAL DRIVE | | | JUSTICE | IL | 60458 | |
| ABLEMAX LIMITED | | BLOCK C 22 F ROXY IND CENTRE | 58 66 LIN PAI ROAD KWAI CHUNG | | HONG KONG | | | CHINA |
| ABLEMAX LIMITED | | BLOCK C 22 F ROXY IND CENTRE | 58 66 PAI ROAD KWAI CHUNG | | HONG KONG | | | CHINA |
| ABLER, CHARLYN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABNEY, REBECCA CECEILA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABRACADABRA RESTORATION | | 4814 N SHAMROCK PLACE | | | TUCSON | AZ | 85705 | |
| ABRACADABRA WINDOW CLEANING | | 1927 BANCROFT STREET | | | CAMARILLO | CA | 93010 | |
| ABRAHAM, KELLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABRAHAM, LACY G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABRAMS, JANICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABREGO, RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABREU, KAYLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABREU, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ABSO | | PO BOX 3175 | | | CAROL STREAM | IL | 60132-3175 | |
| ABSOLUTE INFRARED INSPECTION | | PO BOX 9594 | | | ERIE | PA | 16505 | |
| ABSOLUTELY NEW INC | | 650 TOWNSEND STREET SUITE 475 | | | SAN FRANCISCO | CA | 94103 | |
| ABSORBTEX / APCO PRODUCTS | | 353, RUE MCCAFFREY ST. | | | ST- LAURENT | QC | H4T 1Z7 | CANADA |
| ACADEMY FIRE PROTECTION INC | | 4881 MASPETH AVENUE | | | MASPETH | NY | 11378 | |
| ACCENT STAFFING | | 5076 PARK AVE W | | | SEVILLE | OH | 44273 | |
| ACCENT TAG AND LABEL INC | | 2201 RITTENHOUSE STREET | | | DES MOINES | IA | 50321 | |
| ACCENT WIRE | | 10131 FM 2920 | | | TOMBALL | TX | 77375 | |
| ACCESS CAPITAL INC | D'ORAZIO FOOD EVENTS | 405 PARK AVE | | | NEW YORK | NY | 10022 | |
| ACCESS NORTHEAST | | 34 ST MARTIN DR STE 3 | | | MALBOURGH | MA | 01752 | |
| ACCESS NORTHEAST | | 34 ST MARTIN DR, SUITE 3 | | | MARLBOROUGH | MA | 01752 | |
| ACCESSORIES BY M | | PO BOX 1609 | | | DILLON | CO | 80435 | |
| ACCESSORIES BY M | | PO BOX 1609 | 119 B MAIN STREET | | DILLION | CO | 80435 | |
| ACCESSORIES WEST | | 15500 ERWIN ST #1109 | | | VAN NUYS | CA | 91411 | |
| ACCESSORY NETWORK GROUP (ANG) | | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ACCOUNTANTS INTERNATIONAL | | PO BOX 4729 | | | BOSTON | MA | 02212-4729 | |
| ACCOUNTEMPS | DBS ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACCU SORT SYSTEMS INC. | | 13029 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACCUNET LLC | | 181 S. BROAD STREET UNIT 102 | | | PAWCATUCK | CT | 06379 | |
| ACCUNET LLC | | 185 SOUTH BROAD ST. | | | PAWCATUCK | CT | 06379 | |
| ACCURATE BACKFLOW TESTING | | PO BOX 42701 | | | TUCSON | AZ | 85733 | |
| ACCURINT | ACCOUNT #1012289 | PO BOX 7247 6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| ACCU-TEMP SERVICES INC | | PO BOX 3324 | | | NORTH CONWAY | NH | 03860 | |
| ACE PARKING | ATTN ANTONIO HERNANDES | 1200 PROSPECT ST LEVEL #G1 | | | LA JOLLA | CA | 92037 | |
| ACERNO INC | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE | PO BOX 26590 | | NEW YORK | NY | 10087-6590 | |
| ACEVEDO, VALERIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ACHILLES | | 1331 EAST 16TH STREET | | | TUCSON | AZ | 85719 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACHIM IMPORTING CO INC | | 58 SECOND AVENUE | | | BROOKLYN | NY | 11215 | |
| ACHIM IMPORTING CO INC | | 58 SECOND AVENUE | | | BROOKLYN | NY | 11215 | |
| ACKER, CAROLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ACKLEY DOUG | | 2 WRIGHT ROAD | | | WARREN | PA | 16365 | |
| ACKLEY, DOUGLAS S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ACKLEY, JENNIFER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ACKLIN, ELIZABETH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ACME DISPLAY FIXTURE COMPANY | | POST OFFICE BOX 15445 | | | LOS ANGELES | CA | 90015 | |
| ACME UNITED CORPORATION | | PO BOX 932607 | | | ATLANTA | GA | 31193-2607 | |
| ACOM SOLUTIONS INC | | 2850 E 29TH STREET | | | LONG BEACH | CA | 90806 | |
| ACOMSOLUTIONS | | 2850 329TH STREET | | | LONG BEACH | CA | 90806 | |
| ACORN PRODUCTS CO LLC | | PO BOX 823404 | | | PHILIDELPHIA | PA | 19182-3404 | |
| ACORN PRODUCTS CO LLC | | PO BOX 823404 | | | PHILADELPHIA | PA | 19182-3404 | |
| ACRYLIC DESIGNS INC | | PO BOX 400 | 36 PRECISION DRIVE | | N. SPRINGFIELD | VT | 05150 | |
| ACS CARPET CLEANING | | 5717 E. THOMAS RD., STE. 2 | | | SCOTTSDALE | CA | 85251 | |
| ACSI | | PO BOX 17423 | | | NASHVILLE | TN | 37217 | |
| ACTION LOCK AND SECURITY SYSTE | | 130 STATE STREET | | | MADISON | WI | 53703-2524 | |
| ACTION MAILING | | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| ACTION PAK INC | | 2550 PEARL BUCK ROAD | | | BRISTOL | PA | 19007 | |
| ACTION TECHNOLOGY SYSTEMS | | 835 S.E. 17TH AVE | | | PORTLAND | OR | 97214 | |
| ACTON COMMUNITY CHORUS | | 145 GREAT ROAD | | | ACTON | MA | 01720 | |
| ACUNA, MARTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AD LIB INC | C O TRACY ULRICH | 1740 HICKORY LAKE DRIVE | | | SNELVILLE | GA | 30078 | |
| ADAM TODD | C/O NORM THOMPSON | 3188 NW ALOCLEK DR | | | HILLSBORO | OR | 97124 | |
| ADAMOVICH, VICTORIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS EXPORTS | | A 32218 40 SHED AREA GIDC | | | VAPI GUJARAT | | 396195 | INDIA |
| ADAMS JOHN | | 6 CEDAR COURT | | | RUSSELL | PA | 16345 | |
| ADAMS MANUFACTURING CORP | | PO BOX 76701 | | | CLEVELAND | OH | 44101 | |
| ADAMS, AARON C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, ALEXANDER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, AMANDA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, CHASE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, CHRISTOPHER J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, CLINE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, CYNTHIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, DANTE' A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, JOHN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, KENDRA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, KIMBERLY G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, NICHOLAS | | 915 INNIS STREET | | | OIL CITY | PA | 16301 | |
| ADAMS, NICHOLAS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, PENNY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, RASA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, RENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, SARA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, SHAWN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, SHEILA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ADAMS, SHELBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, SINNETRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, STACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, URSULA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, VIRGINIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADAMS, WHITNEY | | 113 MAIN STREET EXT | | | POLK | PA | 16342 | |
| ADAPT IDENTIFICATION LLC | | 54 WEST 39TH STREET | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| ADAPTIVE LIGHTING SOLUTIONS LLC | | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ADD ON DATA | | 323 ANDOVER STREET | | | WILMINGTON | MA | 01887 | |
| ADDINGTON, ZACHARY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADDISON, TILVIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADDITIONAL CONTRACT SERVICES | A DIVISION OF SPI | PO BOX 11516 | | | BOSTON | MA | 02211 | |
| ADDITIONAL CONTRACT SERVICES | | PO BOX 11516 | | | BOSTON | MA | 02211 | |
| ADDO-JOHNSON, CARRIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADDY BARNES | | 207 SCOTT RUN ROAD | | | WARREN | PA | 16365 | |
| ADECCO EMPLOYMENT SERVICES | | 7939 HONEYGO BLVD | SUITE 208 | | BALTIMORE | MD | 21236 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADELMAN, CONNIE LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADESSO | | 21 PENN PLAZA, SUITE 909 | | | NEW YORK | NY | 10001 | |
| ADEYEYE, ADETOLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ADIDAS AMERICA | | PO BOX 100384 | | | ATLANTA | GA | 30384-0384 | |
| ADINA INC | | 85 MORSE STREET | | | NORWOOD | MA | 02062 | |
| ADM WELDING & FABRICATION | | 37 BROADHEAD ST | | | WARREN | PA | 16365 | |
| ADOBE SYSTEMS INC | | 75 REMITTANCE DR | SUITE 1025 | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS INC | | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675-1025 | |
| ADONIS INTERNATIONAL, INC. | | 1761 EAST BOLINGER CIRCLE | | | ORANGE | CA | 92865 | |
| ADP INC | | PO BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | |
| ADP INC | | PO BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | |
| ADP INC | | PO BOX 7247 0372 | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP INC | | PO BOX 7247 0372 | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP INC | | PO BOX 9001006 | | | LOUISVILLE | KY | 40290-1006 | |
| ADP INC | | PO BOX 9001006 | | | LOUISVILLE | KY | 40290-1006 | |
| ADP INC | | TAX CREDIT SERVICES | 2205 ENTERPRISE DRIVE SUITE C | PO BOX 5227 | FLORENCE | SC | 29502 | |
| ADRENALINE TECHNOLOGIES LLC | | 125 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| ADRIANNA PAPELL LLC | | 280 CENTRAL AVENUE | | | KEARNY | NJ | 07032 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7490 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | |
| ADT SECURITY SERVICES INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| ADT SECURITY SERVICES, INC. | C/O TONY VITALE, ADMINISTRATOR; LAW OFFICES SEROTA, AVIS & ASSOCIATES | PO BOX 1008 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| ADT SECURITY SYSTEM | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADULT PROBATION DEPARTMENT | ATTENTION: BONNIE WEBSTER | 204 4TH AVE | | | WARREN | PA | 16365 | |
| ADVANCED ELEMENTS | | PO BOX 5128 | | | CONCORD | CA | 94524 | |
| ADVANCED PEST CONTROL | | 371 W SUNSET | | | SAN ANTONIO | TX | 78209 | |
| ADVANCED WIRELESS SOLUTIONS | | 1631 WILSON AVE., SUITE A | | | BURBANK | CA | 91504 | |
| ADVANTAGE BAG COMPANY | | 22633 ELLINWOOD DRIVE | | | TORRANCE | CA | 90505 | |
| ADVANTAGE DRY CLEANING DELIVERY SERVICES | | 5240 NE SCHOELER CIRCLE | | | HILLSBORO | OR | 97124 | |
| ADVANTAGE LIGHT SOURCE | | 9814 VARIEL AVE | | | CHATSWORTH | CA | 91311 | |
| ADVENTURE ACTION GEAR | | 5932 BOLSA AVE SUITE 103 | | | HUNTINGTON BEACH | CA | 92649 | |
| ADZIMA RYAN | | 436 NORTH WORK STREET | | | FALCONER | NY | 14733 | |
| ADZIMA, RYAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AEMITY WORLD INC | | 10F NO 21 KWANG FU SOUTH ROAD | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| AERIX CORP DBA WILLOW | | 250 W 39TH ST STE#308 | | | NEW YORK | NY | 10018 | |
| AERO RENTAL INCORPORATED | | 3808 EAST GOLF LINKS ROAD | | | TUCSON | AZ | 85713-5340 | |
| AEROBIE INC | | 744 SAN ANTINIO ROAD #15 | | | PALO ALTO | CA | 94303 | |
| AEROBIE INC | | 744 SAN ANTONIO ROAD   #15 | | | PALO ALTO | CA | 94303 | |
| AEROBIE INC | | 744 SAN ANTONIO ROAD #15 | | | PALO ALTO | CA | 94303 | |
| AEROSOLES | | 201 MEADOW RD. | | | EDISON | NJ | 08817 | |
| AFFILIATED ENTERPRISES, INC | | 1111 ROSE ROAD | | | LAKE ZURICH | IL | 60047 | |
| AFFINITY MEDIA RV | | 2575 VISTA DEL MAR DRIVE | | | VENTURA | CA | 93001 | |
| AFFINITY PRODUCTS, INC. | | 1038 SHARY CIRCLE,  STE 11 | | | CONCORD | CA | 94518 | |
| AG WEST SUPPLY | | PO BOX 47 | | | RICKREALL | OR | 97371 | |
| AGE WAVE | | ONE EMBARCADERO CENTER | SUITE 3810 | | SAN FRANCISCO | CA | 94111 | |
| AGENCY GERARD MANAGEMENT INC | ACCOUNTS RECEIVABLE DEPARTMENT | 1554 PAOLI PIKE 273 | | | WEST CHESTER | PA | 19380-6123 | |
| AGER, MARCIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AGGOR, NUKU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AGIS INC | | 280 N MIDLAND AVE   BLDG K | | | SADDLE BROOK | NJ | 07663 | |
| AGISSAR CORPORATION | | 526 BENTON STREET | | | STRATFORD | CT | 06615-7351 | |
| AGS LABS INC | | 4871 SHARP ST | | | DALLAS | TX | 75247 | |
| AGUILAR, FELIPE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AGUILAR, HOLLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AGUILAR, JODI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AGUILERA, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AGUSTIN, KATHARINE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AHA MADE YOU SMILE | | PO BOX 975 | | | TURLOCK | CA | 95380 | |
| AHMED, NADEEM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AHNU INC | | DEPT #34038 / PO BOX 39000 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| AHNU INC | | P.O.  BOX 6367 | | | SANTA BARBARA | CA | 93160-6367 | |
| AIAZIAN, AIDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AICCO, INC. | | BOX 9045 | | | NEW YORK | NY | 10087-9045 | |
| AICPA | ATTN MULTI PAYMENTS | PO BOX 52403 | | | DURHAM | NC | 27717-2403 | |
| AICPA | | PO BOX 10069 | | | NEWARK | NJ | 07101-3069 | |
| AIELLO, DANIELLE NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIG DOMESTIC CLAIMS INC | | LOCK BOX PROCESSING | 4 CHASE METROTECH CENTER | 7TH FL EAST LOCK BOX 5150 | BROOKLYN | NY | 11245 | |
| AIHIBED MAGANA GUTIERREZ | | PRIV SAN JOSE 4223 | | | LA PAZ, BCS | | 23060 | MEXICO |
| AIKEN, MARIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AIKENS, AMY | | 613 W 5TH AVE | | | WARREN | PA | 16365 | |
| AIKENS, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AIKENS, KEITH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AIKENS, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AIM ARTISTS AGENCY | | 509 N SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | |
| AIR GAS SOUTH (LINDE GAS) | | P.O BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIR LIFT UNLIMITED | | 1212 KERR GULCH RO | | | EVERGREEN | CO | 80439 | |
| AIR PRIDE INC / 72 DEGREES | | PO BOX 205 | | | WEST LINN | OR | 97068 | |
| AIR PURCHASES INC | | PO BOX 845479 | | | BOSTON | MA | 02284-5479 | |
| AIR TIGER EXPRESS (USA) INC | | PO BOX 300667 | JFK INTERNATIONAL AIRPORT | | JAMAICA | NY | 11430 | |
| AIRCYCLE CORP | | 2000 S 25TH AVENUE SUITE C | | | BROADVIEW | IL | 60155 | |
| AIRFLOW COLLECTIBLES INC. | | 984 N. LEMON STREET | | | ORANGE | CA | 92867 | |
| AIRGAS | | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS SAFETY INC | | PO BOX 951884 | | | DALLAS | TX | 75395-1884 | |
| AIRGATE INTERNATIONAL CORP | | 153 04 ROCKAWAY BLVD | | | JAMAICA | NY | 11434 | |
| AIRGATE INTERNATIONAL CORPORATION | | 153-04 ROCKAWAY BLVD | | | JAMAICA | NY | 11434 | |
| AITES, NICHOLAS M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AJILON FINANCE | | DEPT. CH 14031 | | | PALATINE | IL | 60055-4031 | |
| AKA DIRECT | | 19217 SW 119TH AVE | | | TUALATIN | OR | 97062 | |
| AKA DIRECT | | PO BOX 2990 | | | TUALATIN | OR | 97062-2990 | |
| AKA DIRECT | | PO BOX 5217 | | | PORTLAND | OR | 97208-5217 | |
| AKAMAI TECHNOLOGIES | | GENERAL POST OFFICE | PO BOX 26590 | | NEW YORK | NY | 10087-6590 | |
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | | | NEW YORK | NY | 10087-6590 | |
| AKERS, JENNIFER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AKINS, LEASIA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AKINS, TANDRANEKIA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AL MORELAND | | 60 FOX RUN WAY | | | CHARLES TOWN | WV | 25414 | |
| ALABAMA COTTON | C/O MORRIS SZWIMER, SPIEGEL SOHMER INC. | 5 PLACE VILLE MARIE, SUITE 1203 | | | MONTREAL | QC | H3B 2G2 | CANADA |
| ALABAMA DEPARTMENT OF INSURANCE | | 201 MONROE STREET | SUITE 502 | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | OFFICE OF THE COMMISSIONER | DEPARTMENT OF REVENUE | 50 N. RIPLEY | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| ALABAMA OFFICE OF ATTORNEY GENERAL | CONSUMER AFFAIRS SECTION | 500 DEXTER AVE. | | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE | DEPARTMENT OF REVENUE | 50 N. RIPLEY | | | MONTGOMERY | AL | 36132 | |
| ALABAMA STATE ATTORNEYS GENERAL | | STATE HOUSE | 11 S. UNION ST. | | MONTGOMERY | AL | 36130 | |
| ALAMIA, DAVID M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALAMO ALARM COMPANY INC | | PO BOX 573 | | | WOODBRIDGE | CA | 95258 | |
| ALAMO QUARRY | C/O ALAMO STONECREST HOLDINGS | DEPT 2936 | | | LOS ANGELES | CA | 90084-2936 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN DICKSON | | 40 RIVERBEND DRIVE | | | YARMOUTH | ME | 04096 | |
| ALAN GANZ | | 5 RANDALL RD | | | PEABODY | MA | 01960 | |
| ALAN STEWART | | 9713 NW 31ST AVE | | | VANCOUVER | WA | 98665 | |
| ALARIC CAMPBELL | | 1383 DEAN ST STE#2W | | | BROOKLYN | NY | 11216 | |
| ALARM FINANCIAL SERVICES, INC. | | PO BOX 7049 | | | CORTE MADERA | CA | 94976 | |
| ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501-5903 | |
| ALASKA CORPORATIONS, BUSINESS, & PROFESSIONAL LICENSING | | 333 W. WILLOUGHBY AVENUE, 9TH FLOOR | | | JUNEAU | AK | 99801 | |
| ALASKA DEPARTMENT OF INSURANCE | | 9TH FLOOR STATE OFFICE BLDG. | 333 WILLOUGHBY AVE 99801 | | JUNEAU | AL | 99811-0805 | |
| ALASKA DEPARTMENT OF REVENUE | | TAX DIVISION | 550 WEST 7TH AVENUE, SUITE 500 | | ANCHORAGE | AK | 99501-3555 | |
| ALASKA SILK PIE | | 3429 AIRPORT WAY S | | | SEATTLE | WA | 98134 | |
| ALASKA SMOKEHOUSE | | 21616 87TH AVE S.E. | | | WOODINVILLE | WA | 98072 | |
| ALASKA STATE ATTORNEYS GENERAL | | P.O.BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | |
| ALBATROSS USA INC | | 36 41 36TH STREET | PO BOX 6446 | | LONG ISLAND CITY | NY | 11106 | |
| ALBAUGH RANDY | | 13646 ROUTE 6 | | | CLARENDON | PA | 16313 | |
| ALBAUGH, BRANDON J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALBAUGH, CHRISTOPHER E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALBAUGH, RANDALL K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALBAUGH, RICK A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALCARAZ, CLAUDIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALCARAZ, JUAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALCARAZ, MARISELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALCARAZ, ROSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALCATEL-LUCENT | ANGELO L. CHIANGO, SENIOR LICENSING MANAGER, PATENT LICENSING, INTELLECTUAL PROPERTY & STANDARDS | 600 MOUNTAIN AVENUE, ROOM #A-229 | | | MURRAY HILL | NJ | 07974 | |
| ALCOTT, MARCIA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALDATEK | | ZIRAAT BANK | SOFIA 1000 SV NEDELYA SQR 1 | | SOFIA | | | BULGARIA |
| ALDEN, GREGORY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALDOUS, SANDRA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALDRIDGE, REBECCA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEFANTI, CAROLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEJANDRO SALAZAR | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| ALEJANDRO, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALESSANDRA'S CHAUFFEURED SVC | | 2426 COLUSA STREET | | | PINOLE | CA | 94564 | |
| ALESSI USA INC | | 155 SPRING STREET | | | NEW YORK | NY | 10012 | |
| ALETHA SALLY HYDE | | 445 SUMMER HAVEN DRIVE | | | EAST SYRACUSE | NY | 13057 | |
| ALEWINE, ELAINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEWINE, KATIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEX EVENINGS | | 1400 BROADWAY 34TH FLOOR | | | NEW YORK | NY | 10018 | |
| ALEXA | | 30 TECH VALLY DRIVE | SUITE 201 | | EAST GREENBUSH | NY | 12061 | |
| ALEXA MARKETING LLC | | 30 TECH VALLEY DR   SUITE 201 | | | EAST GREENBUSH | NY | 12061 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXA MARKETING LLC | | 30 TECH VALLY DR   SUITE 201 | | | EAST GREENBUSH | NY | 12061 | |
| ALEXA, RICHARD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEXANDER LARSON | | 1307 EUCLID AVE | UNIT 1 | | MIAMI BEACH | FL | 33139 | |
| ALEXANDER MFG. COMPANY | | 1407 CORPORATE DRIVE | | | PARSONS | KS | 67357 | |
| ALEXANDER, ANTOINETT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEXANDER, ASHLEY F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEXANDER, DORIS C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEXANDER, LARISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEXANDER, LYNDSY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEXANDER, SCOTT R | | 134 WEST MAIN STREET | | | YOUNGSVILLE | PA | 16371 | |
| ALEXANDER, SCOTT R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALEXANDRIA (LEXIE) OLSON | | 4515 NW SILVERLEAF DRIVE | | | PORTLAND | OR | 97229 | |
| ALEXA'S ANGELS INC | | 621 INNOVATION CIRCLE | SUITE A2 | | WINDSOR | CO | 80550 | |
| ALEXX, INC. | | 6520 PLATT AVENUE | SUITE 633 | | WEST HILLS | CA | 91307 | |
| ALFRED DUNNER INC | | 1411 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10018 | |
| ALFRED DUNNER INC | | 1411 BROADWAY | | | NEW YORK | NY | 10018-3553 | |
| ALFRED DUNNER INC | | 1411 BROADWAY | | | NEW YORK | NY | 10018-3553 | |
| ALFRED DUNNER INC. | | PETER ARESTY | 1411 BROADWAY | | NEW YORK | NY | 10018 | |
| ALHAMBRA & SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| ALHANTI, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALICE CLEVELAND LLC | | 6301 90TH AVENUE N. | | | PINELLAS PARK | FL | 33782 | |
| ALIGN FOOTWEAR | | 1920 150TH PLACE SE | | | MILL  CREEK | WA | 98012 | |
| ALINE LOMMEN | | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ALISON PELLEYMOUNTER | | 212 E WASHINGTON AVE | 4TH FLOOR | | MADISON | WI | 53703 | |
| ALL FOUR PAWS | | 2468 HOLLYRIDGE | | | LOS ANGELES | CA | 90068 | |
| ALL IN ONE POSTER CO., INC. | | 8521 WHITAKER STREET | | | BUENA PARK | CA | 90621 | |
| ALL MEDIA SUPPLIES INC | | 4902 TRI OAK CIRCLE SOUTH | | | WYOMING | MN | 55092 | |
| ALL SYSTEMS INTEGRATION, INC. | | 400 W. CUMMINGS PARK | SUITE 2650 | | WOBURN | MA | 01801 | |
| ALL THINGS MEDIA | | 21 ARCH STREET | | | RAMSEY | NJ | 07446-1944 | |
| ALL WEATHER SAFETY WHISTLE CO. | | PO BOX 8615 | | | ST LOUIS | MO | 63126 | |
| ALLAN J GANZ | | 5 RANDALL ROAD | | | PEOBODY | MA | 01960 | |
| ALLAN J HARDY LLC | | 275 MADISON AVENUE 4TH FL | | | NEW YORK | NY | 10016 | |
| ALLARD, DONNA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLBRIGHT CLEANING SERVICES IN | | 29865 WHISPERING PALMS TRAIL | | | CATHEDRAL CITY | CA | 92234 | |
| ALLCHIN, MEREDITH LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEGHENY POWER, ACCT 231 22 017 01200 2 | | 800 CABIN HILL DRIVE | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGHENY RACERS AND PACERS | | 422 JPENNSYLVANIA AVE E | | | WARREN | PA | 16365 | |
| ALLEGRA PRINT & IMAGING | | 1300 S PARK AVENUE, STE 110 | | | TUCSON | AZ | 85713 | |
| ALLEMAN, ALICIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN ALLEN USA | | 3160 W EL SEGUNDO BLVD | | | HAWTHORNE | CA | 90250 | |
| ALLEN ALLEN USA | | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| ALLEN ALLEN USA | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ALLEN KARSY CUST OF PETTY CASH | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| ALLEN, CHARLI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, CHERITY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLEN, CONSTANCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, DEANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, DORIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, ESTEVAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, HEATHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, JEREMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, KIERA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, MARYJANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, MEGHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, MYLINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, RAYMOND | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, SHARON D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, SUSAN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, SUSAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLEN, URSULA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLENSON, JOHN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALL-ETT BILLFOLDS | | 14949 EASTVALE ROAD | | | POWAY | CA | 92064 | |
| ALLEVATO ARCHITECTS INC | | 31 HAYWARD STREET | | | FRANKLIN | MA | 02038 | |
| ALLEY, JANICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLHISER, CARLA | | PO BOX 500 | | | EAST HICKORY | PA | 16321 | |
| ALLHISER, CARLA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLHISER, CODY W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLHISER, WILLIAM S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLIANCE HEALTH & SAFETY SERVICE | | PO BOX 3210 | | | FARMINGDALE | NY | 11735-0675 | |
| ALLIANCE SPORTS GROUP LP | DBA KEYPOINT DESIGN | PO BOX 678265 | | | DALLAS | TX | 75267-8265 | |
| ALLIE WALKER DESIGNS | | 1714 NE 62ND STREET | | | SEATTLE | WA | 98115 | |
| ALLIED AEROFOAM PRODUCTS LLC | DBA CANINE CUSHION CO | DEPT 1226 BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| ALLIED ALARM SERVICES INC | | 2020 ALLEN STREET EXT | | | FALCONER | NY | 14733 | |
| ALLIED BUILDING SUPPLY | | PO BOX 6731 | | | PHOENIX | AZ | 85005-6731 | |
| ALLIED COMMUNICATIONS | | 560 SAWMILL ROAD SUITE 101 | | | WEST HAVEN | CT | 06516 | |
| ALLIED COMMUNICATIONS LLC | | 560 SAW MILL ROAD | SUITE 101 | | WEST HAVEN | CT | 06516 | |
| ALLIED FIRE PROTECTION | | SYSTEMS INC | 1885 LYNDON BOULEVARD | | FALCONER | NY | 14733 | |
| ALLIED NEWSPAPERS | | S DOCK ST BOX 51 | | | SHARON | PA | 16146 | |
| ALLIED PRECISION INDUSTRIES | | DEPARTMENT 20-3057 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | |
| ALLIED PRINTING AND GRAPHICS | | 4 MADISON ROAD | | | FAIRFIELD | NJ | 07004 | |
| ALLIED VAN LINES | | 24272 NETWORK PLACE | | | CHICAGO | IL | 60673-1272 | |
| ALLIED WASTE SERVICES | DBA REPUBLIC SERVICES | 4811 W LOWER BUCKEYE RD | | | PHOENIX | AZ | 85043-8104 | |
| ALLIED WASTE SERVICES #210 | DBA REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES #852 | DBA REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES #853 | DBA REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES #925 | DBA REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLISON BISHOP DESIGN INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ALLISON FOX | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ALLISON FOX | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ALLISON JR., DONALD R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLISON, AL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLISON, JULIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLISON, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLISON, MARGARET J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLISON, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLMORE TEX INC | | 250 N PUENTE AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| ALLPAMAGLIA | | 7031 SW 40TH CT | | | DAVIE | FL | 33314 | |
| ALLRED, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALLSAFE FIRE PROTECTION | | PO BOX 151103 | | | FORT WORTH | TX | 76108 | |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | |
| ALLSTAR MARKETING GROUP LLC | | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| ALLSTAR MARKETING GROUP LLC | | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| ALLSTAR MARKETING GROUP LLC | | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| ALLSTAR MARKETING GROUP LLC | | 4 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| ALLSTATE CAN CORP (HAWKS LAIR) | | ONE WOODHOLLOW ROAD | | | PARSIPPANY | NJ | 07054 | |
| ALLSTATE CAN CORP. | BOB CICCO | 1 WOODHOLLOW ROAD | | | PASIPPANY | NJ | 07054 | |
| ALLVIEW MIRRORS CORPORATION | | 2578 DAYTONA AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| ALLY | | PO BOX 9001948 | | | LOUISVILLE | KY | 40290-1948 | |
| ALLY AZZARELLI | | 1225 CEDAR STREET 2 | | | BOONTON | NJ | 07005 | |
| ALLYSON QUON | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ALLYSON QUON | | 5902 NE 30TH AVE | | | PORTLAND | OR | 97211 | |
| ALMADA, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALMOND, JACOB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALOHA FROM OREGON | | PO BOX 42077 | | | EUGENE | OR | 97402 | |
| ALOK INDUSTRIES LTD | | PENNINSULA TOWER, PENINSULA CORPORATE PARK | GANPATROA KADAM MARG | LOWER PAREL | MUMBAI | | 400013 | INDIA |
| ALONSO, MIRIAM L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALPACA IMPORTS | | PO BOX 774561 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALPHA MILLS CORP | | 122 MARGARETTA STREET | | | SCHUYLKILL HAVEN | PA | 17972 | |
| ALPHA ORHOTICS CORP | | 434 GREENWOOD BEACH RD | | | TIBURON | CA | 94920 | |
| ALPHA SHIRT COMPANY | | PO BOX 100635 | | | PASADENA | CA | 91189-0635 | |
| ALPHAMIRROR INC | | 1950 ROUTE 59 | | | KENT | OH | 44240 | |
| ALPHI APPAREL GROUP | | 4334 RUE GARAND | | | ST. LAURENT | QC | H4R 2A3 | CANADA |
| ALPHI APPAREL GROUP | | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| ALPS MOUNTAINEERING | DBA ALPS MOUNTAINEERING | 1 WHITE PINE | | | NEW HAVEN | MO | 63068 | |
| ALPS SPORTSWEAR MFG CO | C/O J STONE | 15 UNION STREET | | | LAWRENCE | MA | 01840 | |
| ALPS SPORTSWEAR MFG. CO., INC. | | 15 UNION STREET | | | LAWRENCE | MA | 01840 | |
| ALPS SPORTSWEAR MFG. CO., INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AL'S ACE HARDWARE, INC. | | 4010 EAST 29TH STREET | | | TUCSON | AZ | 85713 | |
| ALSCO AMERICAN LINEN DIVISION | | PO BOX 17337 | | | PORTLAND | OR | 97217 | |
| ALSPAUGH, TROY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALSTON, LEANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALSTON, TAMIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALTADONNA, THOMAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALTADONNA, THOMAS A. | | 200 SKY DRIVE | | | ERIE | PA | 16510 | |
| ALTAM STYLEWORKS INC./ROMAN GLASS | | 110 MAMARONECK AVE SUITE 1 | | | WHITE PLAINS | NY | 10601 | |
| ALTAMIRANO, ELAINE MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALTENBURG, ALISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALTERRA NETWORKS | | PO BOX 724 | | | DUBLIN | GA | 31040 | |
| ALTLAND, MONICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALTO LAW GROUP LLC | | 813 SW ALDER STREET | SUITE 450 | | PORTLAND | OR | 97205 | |
| ALTOVA INC | | 900 CUMMINGS CENTER | SUITE 314 T | | BEVERLY | MA | 01915-6181 | |
| ALVARADO, MARVIN O. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALVAREZ, BRITTANI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALVAREZ, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALVAREZ, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALWAYS AT MARKET | | 1545 CAPITAL DRIVE | | | CARROLLTON | TX | 75006 | |
| ALWAYS GREEN PROPERTY MANAGEMENT, LLC | | 261 THWAITE LANE | | | WINCHESTER | VA | 22603 | |
| ALYEA, ROSE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ALYNN INC | | 3 QUINCY STREET | | | NORWALK | CT | 06850 | |
| ALYSIA SWEENEY | | 8 CROSBY AVE | | | BEVERLY | MA | 01915 | |
| ALYSSA MONET ORMSBY MEDINA | | 2931 S LA CHOLLA BLVD | | | TUCSON | AZ | 85713-4502 | |
| ALYSSA PIZER | | 13121 GARDEN LAND ROAD | | | LOS ANGLES | CA | 90049 | |
| ALZHEIMERS ASSOCIATION | | 163 LANCASTER STREET | SUITE 160B | | PORTLAND | ME | 04101-2406 | |
| AM USA | | PO BOX 21710 | | | EUGENE | OR | 97402 | |
| AMACHER, TABATHA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMADO TRUCKING INC | | 1430 NORTH MARIPOSA ROAD | | | NOGALES | AZ | 85621 | |
| AMANDA GOLDENBERG | | 31 WASHBURN PLACE | APARTMENT RIGHT | | CALDWELL | NJ | 07006 | |
| AMANDA NELSON | C/O NORM THOMPSON | PO BOX 3999 | SAHALIE | | PORTLAND | OR | 97208 | |
| AMANDA PAIGE (SPOTLIGHT) | A/C AMANDA PAIGE | P.O.BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AMANDA PIERCE | C/O NORM THOMPSON | 3188 NW ALOCLEK DR | NORM THOMPSON | | HILLSBORO | OR | 97124 | |
| AMANDA PIERCE | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DR | | | HILLSBORO | OR | 97124 | |
| AMATO, GEORGEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMAVISCA, ELIZABETH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMAYA JR., GEORGE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMAYA, SILVIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMAZON TEA INC | | 6510 CRAIG STREET | | | FORT WORTH | TX | 76112 | |
| AMBER HANSON | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| AMBIENT DEVICES, INC | | 130 BISHOP ALLEN DRIVE | | | CAMBRIDGE | MA | 02139 | |
| AMBITIOUS IDEAS MARKETING | | 3002 DOW AVE, #408 | | | TUSTIN | CA | 92780 | |
| AMBROSE, GEORGE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMBROSE, JOLIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMBROSE, SANDRA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMCO HOUSEWORKS | | 1818 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AMD TRAVEL ACCESSORIES INC | | 199 E. 52ND STREET | SUITE 362 | | BOISE | ID | 83714 | |
| AME LOGISTICS LLC | | 156 15 146TH AVENUE, STE 128 | | | JAMAICA | NY | 11434 | |
| AMEICO | | 1 CHURCH STREET | | | NEW MILFORD | CT | 06776 | |
| AMELOTTE INTERNATIONAL CORP | | 213 WEST 35TH STREET | SUITE 302 | | NEW YORK | NY | 10001 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMEND, SHAUNASI N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMENDOLA, FAYE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMEREX GROUP INC | | 512 7TH AVENUE | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| AMEREX GROUP INC. | IRA GANGER | 512 7TH AVE., 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| AMERIBAG INC | | 5 AMERIBAG DRIVE | | | KINGSTON | NY | 12401 | |
| AMERICA RETOLD INC | | PO BOX 1340 | 403 WARREN ST | | HUDSON | NY | 12534-1340 | |
| AMERICAL CORPORATION | | PO BOX 1419 | | | HENDERSON | NC | 27536 | |
| AMERICAN ALARM COMMUNICATIONS | | 297 BROADWAY | | | ARLINGTON | MA | 02474 | |
| AMERICAN ASSOCIATION OF UNIVER | C/O LIBBY ST JOHN | 5374 AVE. SOSIEGA #A | | | LAGUNA WOODS | CA | 92637 | |
| AMERICAN BELT CO | | 1355 ADAMS ROAD | | | BENSALEM | PA | 19020 | |
| AMERICAN BUSINESS YELLOW PAGES | DBA NATIONAL ADVERTISING | 1245 FARMINGTON AVE 104 | | | HARTFORD | CT | 06107 | |
| AMERICAN CANCER SOCIETY | | 10 WEST FRONT ST | | | OIL CITY | PA | 16301 | |
| AMERICAN CANCER SOCIETY | | 1684 BARNETT SHOALS RD | | | ATHENS | GA | 30605 | |
| AMERICAN CANCER SOCIETY | | WARREN COUNTY UNIT | 2 CRESCENT PARK | | WARREN | PA | 16365 | |
| AMERICAN CAPITAL FINANCIAL SER | | PO BOX 759068 | | | BALTIMORE | MD | 21275-9068 | |
| American Capital Financial Services, Inc. | | 2 Bethesda Metro Center | 14th Floor | | Bethesda | MD | 20814 | |
| AMERICAN CAPITAL, LTD | DENISE COCHRAN | SENIOR MANAGER OF LOAN SERVICING | 2 BETHESDA METRO CENTER | 14TH FLOOR | BETHESDA | MD | 20814 | |
| AMERICAN CHAMBER OF | COMMERCE RESOURCES LLC | 65 E WACKER PLACE STE#1804 | | | CHICAGO | IL | 60601 | |
| AMERICAN CHAMBER OF COMMERCE R | | 65 EAST WACKER PLACE SUITE 180 | | | CHICAGO | IL | 60601 | |
| AMERICAN CLASSIC TOY INC.IRS LEVY. NOTES | | 176 W. PENNSYLVANIA AVE. | PO BOX 69 | | SEBRING | OH | 44672 | |
| AMERICAN DAWN | | 401 W ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| AMERICAN EXPRESS | FOR DAVE MATHEWS | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | FOR GARTH GREENIER | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | FOR JOHN CIVALI | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | FOR LORRAINE LEWIS | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | FOR NEALE ATTENBOROUGH | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | WENDY BALE | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | | CPC CHECK PROC LOAD NO 076229 | 2975 W CORPORATE LAKES BLVD | | WESTON | FL | 33331-3626 | |
| AMERICAN EXPRESS | | JEFF BAUDHUIN | PO BOX 360001 | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | | JENNIFER ZASTROW | PO BOX 360001 | | FT LAUDERDALE | FL | 333360001 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN EXPRESS | | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN EXPRESS-MISCELLANEOUS | | PO BOX 650448 | | | DALLAS | TX | 75265 | |
| AMERICAN FOREST | | 734 15TH STREET NW, 8TH FLOOR | SUITE 800 | | WASHINGTON | DC | 20005-1013 | |
| AMERICAN FUTURE SYSTEMS INC | DBA PROGRESSIVE BUSINESS PUBLI | 370 TECHNOLOGY DRIVE | PO BOX 3019 | | MALVERN | PA | 19355 | |
| AMERICAN HANGER AND FIXUTRE | | 687 LEHIGH AVENUE | | | UNION | NJ | 07083 | |
| AMERICAN HANGER CORPORATION | | 410 CLEMONT TERRACE | | | UNION | NJ | 07083-8075 | |
| AMERICAN HEART ASSOCIATION | C/O WARREN AREA ELEMENTARY CTR | 343 E 5TH AVENUE | | | WARREN | PA | 16365 | |
| AMERICAN HEART ASSOCIATION | | 710 2ND AVENUE  #900 | | | SEATTLE | WA | 98104 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN HOME ESSENTIALS INC | | 46 CLYDE ROAD | | | SOMERSET | NJ | 08873 | |
| AMERICAN HOMES & TEXTILES,INC. | | 320 AMBOY AVENUE | | | METUCHEN | NJ | 08840 | |
| AMERICAN INNOTEK INC | | 2320 MEYERS AVE | | | ESCONDIDO | CA | 92029 | |
| AMERICAN INNOTEK INC | | PO BOX 30967 | | | LOS ANGELES | CA | 90030-0967 | |
| AMERICAN INNOTEK INC | | PO BOX 502504 | | | SAN DIEGO | CA | 92150-2504 | |
| AMERICAN INTERNATIONAL INDUSTRIES | | 2220 GASPAR AVE | | | LOS ANGELES | CA | 90040 | |
| AMERICAN JANITOR & PAPER SPPLY | | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-2607 | |
| AMERICAN JOURNAL OF TRANS | | 1354 HANCOCK STREET | SUITE 300 | | QUINCY | MA | 02169 | |
| AMERICAN KNITWORKS INC | | 231 WEST 39TH STREET | SUITE 1016 | | NEW YORK | NY | 10018 | |
| AMERICAN KNITWORKS INC | | 231 WEST 39TH STREET | SUITE 1016 | | NEW YORK | NY | 10018 | |
| AMERICAN KNITWORKS INC | | 231 WEST 39TH STREET | SUITE 1016 | | NEW YORK | NY | 10018 | |
| AMERICAN LEGION MAGAZINE | | PO BOX 7068 | | | INDIANAPOLIS | IN | 46207 | |
| AMERICAN LIST COUNSEL | | PO BOX 32189 | | | HARTFORD | CT | 06150-2189 | |
| AMERICAN LITHO | | DEPARTMENT 4106 | | | CAROL STREAM | IL | 60122-4106 | |
| AMERICAN MANAGEMENT ASSO | | 600 AMA WAY | | | SARANAC LAKE | NY | 12983-5534 | |
| AMERICAN MARINE EXPRESS INC | | 765 EAST 140TH STREET | | | CLEVELAND | OH | 44110 | |
| AMERICAN MARINE EXPRESS INC | | PO BOX 32487 | | | EUCLID | OH | 04413 | |
| AMERICAN MARINE EXPRESS INC | | PO BOX 32487 | | | EUCLID | OH | 44132 | |
| AMERICAN MEDIA INC | | PO BOX 932296 | | | ATLANTA | GA | 31193 | |
| AMERICAN MEDIA NATL ENQUIRER | A/C NATL ENQUIRER | P.O BOX 932296 | | | ATLANTA | GA | 31193-2296 | |
| AMERICAN MEDIA, INC GLOBE | A/C GLOBE | PO BOX 932296 | | | ATLANTA | GA | 31193 | |
| AMERICAN MEDIA, INC NATL EXAMINER | A/C NATL EXAMINER | PO BOX 932296 | | | ATLANTA | GA | 31193 | |
| AMERICAN PEST CONTROL | | PO BOX 6467 | | | ATHENS | GA | 30604-6467 | |
| AMERICAN PRODUCT DESTRUCTION | | PO BOX 628 | | | MARIETTA | GA | 30061 | |
| AMERICAN PROFILE | | PO BOX 643408 | | | CINCINNATI | OH | 45264-3408 | |
| AMERICAN PROFILE | | PO BOX 643408 | | | CINCINNATI | OH | 45264-3408 | |
| AMERICAN RED CROSS | WARREN COUNTY CHAPTER | 305 MARKET STREET | | | WARREN | PA | 16365 | |
| AMERICAN REGISTRY FOR INTERNET | | 3635 CONCORDE PARKWAY | SUITE 200 | | CHANTILLY | VA | 20151 | |
| AMERICAN REGISTRY FOR INTERNET | | 3635 CONCORDE PARKWAY, STE 200 | | | CHANTILLY | VA | 20151 | |
| AMERICAN RING CO INC | DBA DIVINE PROVIDENCE | 19 GROSVENOR AVE | | | EAST PROVIDENCE | RI | 02914 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | | AMERICAN SAMOA GOV'T, EXEC. OFC. BLDG, | UTULEI, TERRITORY OF AMERICAN SAMOA, | | PAGO PAGO | AS | 96799 | |
| AMERICAN SIGN LANGUAGE ENGLISH | | GAYLE JOHNSON | 16 BUXTON ROAD | | DANVERS | MA | 01923 | |
| AMERICAN SPIRIT GRAPHICS | | 801 SOUTH EAST NINTH STREET | | | MINNEAPOLIS | MN | 55414-1306 | |
| AMERICAN SPIRIT GRAPHICS ( IOW | | 801 SOUTH EAST NINTH STREET | | | MINNEAPOLIS | MN | 55414 | |
| AMERICAN SPIRIT GRAPHICS (MIN | | 801 SOUTHEAST 9TH STREET | | | MINNEAPOLIS | MN | 55414 | |
| AMERICAN SPIRIT GRAPHICS CORP | | 801 SOUTHEAST NINTH STREET | | | MINNEAPOLIS | MN | 55414-3333 | |
| AMERICAN SPIRIT LLC | DARREN CARLSON | 801 SOUTHEAST 9TH STREET | | | MINNEAPOLIS | MN | 55414 | |
| AMERICAN SPIRIT MAILING, LLC | | PO BOX 707 | | | HOWARD LAKE | MN | 55349_ | |
| AMERICAN TRADING HOUSE INC | | 104 GRAY STREET | | | PATERSON | NJ | 07501 | |
| AMERICAN UTEX INTERNATIONAL | | 463 SEVENTH AVENUE | SUITE 600 | | NEW YORK | NY | 10018 | |
| AMERICAN UTEX INTERNATIONAL LIMITED | | 463 7TH AVENUE   SUITE 600 | | | NEW YORK | NY | 10018 | |
| AMERICAN UTEX INTERNATIONAL LTD | | 463 7TH AVE., SUITE 600 | | | NEW YORK | NY | 10018 | |
| AMERICAN VALVE INC | | PO BOX 35229 | | | GREENSBORO | NC | 27425 | |
| AMERIMAX HOME PRODUCTS, INC. | | 1669 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AMERIMAX HOME PRODUCTS, INC. | | 450 RICHARDSON DRIVE | | | LANCASTER | PA | 17604 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERIMAX HOME PRODUCTS, INC. | | DEPT# 3479  PO BOX 2153 | | | BIRMINGHAM | AL | 35278-3479 | |
| AMERIPAC INDUSTRIES INC | | PO BOX 6275 | | | ERIE | PA | 16512 | |
| AMERIWOOD / DOREL HOME PRODUCTS | | 410 E. FIRST ST. SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD / DOREL HOME PRODUCTS | | PO BOX 633522 | | | CINCINATTI | OH | 45263-3522 | |
| AMERTRADE | | TRAVESSA DO SEQUITO B | N4 BRITO APRTADO 518 | | GUIMARAES | | 4801914 | PORTUGAL |
| AMES INTERNATIONAL INC. | | 4401 INDUSTRY DRIVE EAST | BUILDING A | | FIFE | WA | 98424 | |
| AMES, MEGAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMG MEDICAL INC | | 3780 MANSELL ROAD | STE T-50 | | ALPHARETTA | GA | 03002 | |
| AMIDON GRAPHICS | DBA/ AMIDON GRAPHICS | 1966 BENSON AVENUE | | | ST PAUL | MN | 55116 | |
| AMIDON GRAPHICS | | 1966 BENSON AVENUE | | | ST PAUL | MN | 55116 | |
| AMIDON, NATHAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMIDON, NICHOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMIE ROGERS | | 101 VERONDA AVE | | | COTATI | CA | 94931 | |
| AMIE ROGERS | | 101 VERONDA AVE | | | COTATI | CA | 94931 | |
| AMIN, MUHAMMAD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMKO | | 15106 GREEN TAVERN CT | | | CYPRESS | TX | 77429 | |
| AMKO INTERNATIONAL INC, | | 15106 GREEN TAVERN CT. | | | CYPRESS | TX | 77429 | |
| AMMONS, DECARLO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMOENA USA CORPORATION | | 1871 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AMON, JENNIFER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMORANTO, MARIA ELAINEOLIMPIADA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMORE COUTURE INC | | 2640 S HILL STREET | | | LOS ANGELES | CA | 90007 | |
| AMORELLA, ALLISON C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMORIM CORK COMPOSITES | | 26112 110TH STREET | PO BOX 25 | | TREVOR | WI | 53179 | |
| AMOSEASTERN APPAREL INC | | 108 WEST 39TH STREET | SUITE 604 | | NEW YORK | NY | 10018 | |
| AMPCO SYSTEM PARKING | | 251 SOUTH LAKE AVENUE | | | PASADENA | CA | 91101-3003 | |
| AMPHION | | EXECUTIVE SAFE & SECURITY | 10722 EDISON COURT | | RANCHO CUCAMONGA | CA | 91730 | |
| AMPRO NORTH AMERICA | | PO BOX 1860 | | | RENTON | WA | 98057-1860 | |
| AMSDELL, LORI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMSDEN, THOMAS A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMSDEN, TREY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMSTAN LOGISTICS | | PO BOX 202889 | | | DALLAS | TX | 75320-2897 | |
| AMSTER, ANTOINETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AMVETS NATIONAL HEADQUARTERS | | 4647 FORBES BLVD | | | LANHAM | MD | 20706 | |
| AMY HENRY | | 1910 LAUGER ROAD | | | YOUNGSVILLE | PA | 16371 | |
| AMY J BILTZ | | 30 ROCKWOOD AVE | | | OIL CITY | PA | 16301 | |
| AMY KORN/AMY SHELTON | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DR | | | HILLSBORO | OR | 97124 | |
| AMY POKRANDT | | 212 E WASHINGTON AVE | | | MADISON | WI | 53703 | |
| AMY RAINSFORD | | 18 LONG HILL ROAD | | | ROWLEY | MA | 01969 | |
| AMY SHELTON | | 16920 NW COUNTRYRIDGE DR | | | PORTLAND | OR | 97229 | |
| AMY SOLCZ | DBA THE SIMPLE GOURMET CATERIN | 187 MAPLE AVE | | | WALLINGTON | NJ | 07057 | |
| AMY STOYANOV | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY STOYANOV | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ANA CRESPO | | 635 HIGHLAND STREET | | | SOUTH HAMILTON | MA | 01982 | |
| ANALOGY | DBA IMPORTEX USA INC | 700 PLAZA DRIVE 2ND FLOOR | | | SECACUS | NJ | 07094 | |
| ANASTACIA BANIKE | | 304 OAK STREET | | | ELMHURST | IL | 60126 | |
| ANCHOR SALES & MARKETING INC | | 480 BRAEN AVENUE | | | WYCKOFF | NJ | 07481 | |
| ANCIENT GRAFFITI INC | | 300 EAST ROUTE 22 | | | LAKE ZURICH | IL | 60047 | |
| ANDERSON K MICHELLE | | 1327 WEST 8TH STREET | | | ERIE | PA | 16502 | |
| ANDERSON L DARLENE | | PO BOX 283 | | | TIONA | PA | 16352 | |
| ANDERSON MATERIAL HANDLING CO | | 223 WOHLSEN WAY | | | LANCASTER | PA | 17603-4043 | |
| ANDERSON, BENJAMIN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, BONNIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, BRETT D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, BRIAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, CARL B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, CHARITY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, CODY JS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, COLLEEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, CRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, DARLENE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, DAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, ELIZABETH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, EUGENE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, JANIS M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, JASON E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, KELSI N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, KRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, LESLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, LINDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, LORI ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, LORI B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, MARIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, MICHAEL S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, MICHELLE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, MONICA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, NANCY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, NICK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, PATRICIA | | 865 NORTH HIGH STREET | | | WATERFORD | PA | 16441 | |
| ANDERSON, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, PATRICIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, ROBERT C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, ROBERT E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, RODNEY | | 146 SCHOOL STREET | | | TIONA | PA | 16352 | |
| ANDERSON, RODNEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ANDERSON, SAMANTHA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, SAVANNAH H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, SHARILYN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, STEPHANIE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, SUSAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, TERRANCE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, TRISHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, TWANIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, VALARIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON, WESLEY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDERSON-ADAMS, LATOSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDOVER PROFESSIONAL SEARCH | | PO BOX 1615 | | | ANDOVER | MA | 01810 | |
| ANDRACKI, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDRADE, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDRADE, ERNESTO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDRE, KENYETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDREA HAHN | | 2940 E LEE STREET | | | TUCSON | AZ | 85716 | |
| ANDREA LORIMOR PHOTOGRAPHY | | 5635 SW BOUNDARY ST | | | PORTLAND | OR | 97221 | |
| ANDREA SHELLER | | 22 STEPHEN DRIVE | | | GLEN MILLS | PA | 19342 | |
| ANDREASEN, KATHERINE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDREW DEVORE | | 317 WEST DE LA GUERRA | | | SANTA BARBARA | CA | 93101 | |
| ANDREW KLEIN PHOTOGRAPHY | | 1176 MISSISSIPPI AVE | | | DALLAS | TX | 75207 | |
| ANDREW KLEIN PHOTOGRAPHY | | 1176 MISSISSIPPI AVE | | | DALLAS | TX | 75207 | |
| ANDREW PRICE | | 19 OVERLOOK RIDGE TERRACE #305 | | | REVERE | MA | 02151 | |
| ANDREW S KING | | 8 PIONEER STREET | | | WARREN | PA | 16365 | |
| ANDREW SPONSELLER | | PO BOX 1839 | | | WATKINSVILLE | GA | 30677 | |
| ANDREWS, BEVIN R.J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDREWS, BRANDAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDREWS, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDREWS, GLENN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDREWS, NAKIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDREWS, SHERRI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDRUSZKIEWICZ, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANDY POST PRODUCTIONS INC | | 4748 ALGIERS #300 | | | DALLAS | TX | 75207 | |
| ANDY'S RAPID TRANSPORTATION | | 29 ESTES LANE | | | FALL RIVER | MA | 02721 | |
| ANEX ELECTRICAL CO LTD | | FLAT B 28/F EGL TOWER | 83 HUNG TO ROAD KWUN TONG | | KOWLOON | | | HONG KONG |
| ANGEL SALES INC | | 4147 N RAVENSWOOD | | | CHICAGO | IL | 60613 | |
| ANGEL SALES INC | | 4147 N. RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ANGEL SALES INC | | 4147 NORTH RAVENSWOOD AVE. | | | CHICAGO | IL | 60613 | |
| ANGELA DOMS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| ANGELA DOMS | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ANGELA DOMS | | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ANGELA KILEY | | 224 STATE STREET | | | MADISON | WI | 53703 | |
| ANGELA NEGRON | | 61 SALEM ST | APT A1 | | SALEM | MA | 01970-4933 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELA SARRACINO | | 185 TOOKER AVE | | | SPRINGFIELD | NJ | 07081 | |
| ANGELES, ANA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANGELIKA SCHUBERT INC | DBA CELESTINE | 1548 16TH STREET | | | SANTA MONICA | CA | 90404-3309 | |
| ANGELIKA SCHUBERT INC | DBA CELESTINE AGENCY | 1548 16TH STREET | | | SANTA MONICA | CA | 90404 | |
| ANGELINI, CORINE LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANGELIQUE PAULL | | 1535 SE 9TH AVENUE | | | PORTLAND | OR | 97214 | |
| ANGELS' EYES | | 2089 N. UNIVERSITY DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| ANGELS' EYES | | 5271 N.W. 108TH AVENUE | | | SUNRISE | FL | 33351 | |
| ANGERER, DEAN W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANGERMUELLER, IVY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANGIE KROTZER | | 10819 HIDDEN RIDGE COURT | | | JACKSONVILLE | FL | 32257 | |
| ANGIE NORWOOD BROWNE PHOTOGRAPHY | | 5001 DELRIDGE WAY SW | | | SEATTLE | WA | 98106 | |
| ANGSTROM, SHARON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANGULO, ALBA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANIMAL RESCUE LEAGUE | | 10 CHANDLER ST | | | BOSTON | MA | 02116 | |
| ANIMALS PLUS LLC | | 11652 NORTH 825 WEST | | | HUNTINGTON | IN | 46750 | |
| ANINX CORP | | 1499 SW 30TH AVENUE | SUITE 29 | | BOYNTON BEACH | FL | 33426 | |
| ANITA INTL CORP | | 3540 NW 56TH STREET | SUITE 204 | | FORT LAUDERDALE | FL | 33303 | |
| ANIXTER BROS INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANJI MOUNTAIN BAMBOO RUG CO | | #1 FIRST MISSOURI CENTER | SUITE 214 | | ST. LOUIS | MO | 63141 | |
| ANN COSGROVE | | 748 NE FLORAL PLACE | | | PORTLAND | OR | 97232 | |
| ANN COSGROVE | | GEBO DESIGN | 748 NE FLORAL PLACE | | PORTLAND | OR | 97232 | |
| ANN COSGROVE / GEBO DESIGN | | 748 NE FLORAL PLACE | | | PORTLAND | OR | 97232 | |
| ANN COSGROVE / GEBO DESIGN | | GEBO DESIGN | 748 NE FLORAL PLACE | | PORTLAND | OR | 97232 | |
| ANN DAHLGREN | | 2 HOLLIS DRIVE | | | BROOKFIELD | CT | 06804 | |
| ANN GEBO | | 748 NE FLORAL PL | | | PORTLAND | OR | 97232 | |
| ANN HJEMBOE | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ANN NORBERG | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| ANN WHITTIER | | 10 RIVER ST | | | SALEM | MA | 01970 | |
| ANN WHITTIER | | 10 RIVER STREET | | | SALEM | MA | 01970 | |
| ANNA FORT | | 930 NE KATHRYN STREET | | | HILLSBORO | OR | 97124 | |
| ANNA MEGILL | | 310 W 5TH AVE | | | WARREN | PA | 16365 | |
| ANNA OCEAN | | 555 IAO VALLEY RD | | | WAILUKU | HI | 96793 | |
| ANNABELLE NOEL DESIGNS | | 1111 GODFREY AVE., S.W. | BOX 12B | | GRAND RAPIDS | MI | 49503 | |
| ANNE ASHLEY | | 1407 BROADWAY | SUITE 1020 | | NEW YORK | NY | 10018 | |
| ANNE M RUCKER | | 601 GROVE AVENUE | | | CHARLOTTESVILLE | VA | 22902 | |
| ANNE NICHOLS | C/O NORM THOMPSON | PO BOX 3999 | SAHALIE | | PORTLAND | OR | 97208 | |
| ANNE NICHOLS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| ANNETTE INTERNATIONAL CORP. | | 193 N SHORE DR | UNIT 605 | | MIAMI BEACH | FL | 33141 | |
| ANNETTE LUCAS | | PO BOX 664 | | | NORTH PLAINS | OR | 97133 | |
| ANNETTE LUCAS | | PO BOX 664 | | | NORTH PLAINS | OR | 97133 | |
| ANNIE CHA | C/O NORM THOMPSON | PO BOX 3999 | IT | | PORTLAND | OR | 97208 | |
| ANNIE SHOES | | 521 ATLAS AVE | | | MONTEREY PARK | CA | 91755 | |
| ANOTHER THYME | | 1400 BROADWAY | 28TH FLOOR | | NEW YORK | NY | 10018-5301 | |
| ANSEAR SCM LIMITED | | 387 SOUTH TEJGAON INDUSTRIAL AREA | | | DHAKA | | 01208 | BANGLADESH |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANSERT, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | MAIL CODE G00707 | 3350 PEACHTREE ROAD NE | | ATLANTA | GA | 30326 | |
| ANTHEM BLUE CROSS LIFE AND HEA | | DEPARTMENT 5812 | | | LOS ANGELES | CA | 90074-5812 | |
| ANTHOLOGY | | PER LUI PER LEI | 145 PALISADE STREET LL-1 | | DOBBS FERRY | NY | 10522 | |
| ANTHONY LATTARI INC | | 25 MILLER LANE | | | EAST HAMPTON | NY | 11937 | |
| ANTHONY, ALICIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANTHONY, APRIL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANTHONY, KELLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANTHONY, SUELLEN A | | 33256 ROUTE 6 | | | PITTSFIELD | PA | 16340 | |
| ANTHONY, TIMOTHY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANTHONYS PIZZA | | 702 N MILDRED ST | | | RANSON | WV | 25438 | |
| ANTI SLIP SOLUTIONS LLC | | 62 WASHINGTON STREET | | | CLARK | NJ | 07066 | |
| ANTOINETTE M AMSTER | | 6407 E PRESIDIO ST | | | MESA | AZ | 85215 | |
| ANTON PUBLICATIONS | | 2007 63RD STREET | PO BOX 606 | | DOWNERS GROVE | IL | 60516 | |
| ANTON, RONNIE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANTONIA HERNANDEZ | | 23595 MOULTON PKW SUITE J | | | LAGUNA HILL | CA | 92653 | |
| ANTOS, SHARON K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANTUS, CHELSEY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANYAEJI, KEVIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANZALONE, CHARLES C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANZALONE, DANT'E D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ANZALONE, MARYROSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AOL HOLDINGS LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | |
| AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | |
| AON RISK SERVICES NORTHEAST, INC | | ONE FEDERAL STREET | | | BOSTON | MA | 02110 | |
| AON RISK SERVICES OF MASS | | 10461 MILL RUN CIRCLE | 5TH FLOOR | | OWINGS MILLS | MD | 21117 | |
| AP VENDING AND AMUSEMENT CO IN | | 244 NEWBURYPORT TURNPIKE | | | ROWLEY | MA | 01969 | |
| APACHE BUSINESS SYSTEMS | | 3865 E 34TH ST STE#105 | | | TUCSON | AZ | 85713 | |
| APACHE MILLS INC | | 417 RIVER STREET | PO BOX 907 | | CALHOUN | GA | 30703 | |
| APACHE MILLS INC | | 417 RIVER STREET | | | CALHOUN | GA | 30703-0907 | |
| APACHE MILLS INC | | PO BOX 51005 | | | NEWARK | NJ | 07101-5105 | |
| APEX MEDICAL CORPORATION | | PO BOX 1745 | | | SIOUX FALLS | SD | 57101-1745 | |
| APEX WINDOW CLEANING | | 16531 FOUNTAIN LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| APM MODEL MANGEMENT | | 6 WEST 37TH STREET 6TH FL | | | NEW YORK | NY | 10018 | |
| APOLLO EXPORTS INTERNATIONAL I | C/O NATIONAL MARKETING SPECIAL | 525 HIGHLAND ROAD WEST | SUITE 101 | | KITCHENER | ON | N2M 5P4 | CANADA |
| APOLLO EXPORTS INTERNATIONAL INC. | | 525 HIGHLAND RD WEST, # 101 | | | KITCHENER | ON | N2M 5P4 | CANADA |
| APOLLO HEALTH / RESPIRONICS | | P.O. BOX 640817 | | | PITTSBURGH | PA | 15264-0817 | |
| APOSTOLICO, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| APOTHECARY PRODUCTS INC. | | 11750 12TH AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| APPAREL GROUP AMERICA LLC | | 250 BELMONT AVENUE | | | HALEDON | NJ | 07508 | |
| APPAREL RESOURCE GROUP INC. | | 8 MILNER AVENUE | | | SCARBOROUGH | ON | M1S3P8 | CANADA |
| APPARELTEX USA INC | | 3151 AIRWAY AVE. SUITE F202 | | | COSTA MESA | CA | 92626 | |
| APPLE FINANCIAL SERVICES | | PO BOX 644207 | | | PITTSBURGH | PA | 15264-4207 | |
| APPLE FINANCIAL SERVICES | | PO BOX 644207 | | | PITTSBURGH | PA | 15264-4207 | |
| APPLE INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE INC. | | PO BOX 846095 | | | DALLAS | TX | 75284-6095 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| APPLE SPICE JUNCTION | | 21 MUSICK | | | IRVINE | CA | 92618 | |
| APPLEBY, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| APPLEGATE, ANNA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| APPLESEED ACQUISITION, INC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| APPLESEED OFFICE BUILDING LLC | | 120 QUARRY DRIVE 2 FLOOR | | | MILFORD | MA | 01757 | |
| APPLESEED'S HOLDING, INC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| APPLESEEDS | ATTN MAURA LYONS | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| APPLESEEDS | ATTN: MAURA LYONS | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| APPLESEEDS | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| APPLESEEDS | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| APPLESEED'S INTERMEDIATE HOLDINGS, LLC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| APPLETREE DESIGN INC | | 4425 MCEWEN ROAD | | | DALLAS | TX | 75244 | |
| APPLEWHITE, SHAVONNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| APPLIED HANDLING SYSTEMS | | 6175 HICKORY FLAT HWY., STE 11 | | | CANTON | GA | 30115 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5795 | |
| APPLY TECHNOLOGIES | | 3031 LAKESHORE DR | | | DOUGLAS | MI | 49406 | |
| APPTEC PHARMACHEM INC | | 4 WASHINGTON DRIVE | | | CRANBURY | NJ | 08512 | |
| APS | | 400 EAST VAN BUREN ST | | | PHOENIX | AZ | 85004 | |
| APS | | PO BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APTHORP, JOSHUA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AQUA PRUFF | | PO BOX 450 | | | FOREST | VA | 24551 | |
| AQUARIUS LTD | | 3200 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139 | |
| ARAGON, ADOLFO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARAMARK | | 261 BALLARDVALE STREET | | | WILMINGTON | MA | 01887 | |
| ARANA, CESAR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARANEDA, ANA MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARASNIEWICZ, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARAUJO, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARAUJO, PATRICIA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARAUJO, SHARONIQUE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARAVON | | DEPARTMENT 5311 | PO BOX 30000 | | HARTFORD | CT | 06150-5311 | |
| ARAVON | | PO BOX 415920 | | | BOSTON | MA | 02241-5920 | |
| ARBON EQUIPMENT CORPORATION | | PO BOX 78196 | | | MILWAUKEE | WI | 53278-0196 | |
| ARC LINK PRODUCTS | | 17909 122ND STREET CT. E. | | | BONNEY LAKE | WA | 98390 | |
| ARCADIA HOME | | 121 STERLING PLACE,   SUITE 4C | | | BROOKLYN | NY | 11217 | |
| ARCADIA LANDSCAPE | | 2002 EAST THIRTEENTH STREET | | | TUCSON | AZ | 85719-6305 | |
| ARCHBROOK LAGUNA | | PO BOX 100429 | | | ATLANTA | GA | 30384-0429 | |
| ARCHER, ALICE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARCHIVE DATA SOLUTIONS | | 6864 PAYSPHERE CIRCLE | | | CHICAGO | IL | 61674 | |
| ARCHIVE DATA SOLUTIONS LLC | | DRAWER 1475 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| ARDISTER, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARDISTER, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARDLE, TRAVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AREVALO, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARGECY COMPUTER CORPORATION | | 27280 HAGGERTY ROAD SUITE C21 | | | FARMINGTON HILLS | MI | 48331 | |
| ARGROV BOX COMPANY | | PO BOX 305 | | | MIDDLETON | OH | 45042-0305 | |
| ARIAT INTERNATIONAL INC | | PO BOX 201282 | | | DALLAS | TX | 75320-1282 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ARIC HARTLE | | 16 VINE STREET | | | NORTH WARREN | PA | 16365 | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DRIVE | SUITE #620 | | MIRAMAR | FL | 33027-4153 | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DRIVE | SUITE 620 | | MIRAMAR | FL | 33027-4153 | |
| ARIZONA COMMERCIAL LIGHTING & | | PO BOX 57066 | | | TUCSON | AZ | 85732 | |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS - CORPORATION DIVISION | 1300 WEST WASHINGTON 1ST FLOOR | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | CO ANNUAL REPORTS CORP DIVISIO | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | PHOENIX | AZ | 85001-2115 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | PHOENIX | AZ | 85001-2115 | |
| ARIZONA DEPARTMENT OF INSURANCE | | 2910 N 44TH STREET, SUITE 210 | | | PHOENIX | AZ | 85018-7269 | |
| ARIZONA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | 1600 W. MONROE | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | | TRANSACTION PRIVILIEGE, USE TAX | 1600 W. MONROE | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF WEIGHTS AND MEASURES | | 4425 W OLIVE SUITE #134 | | | GLENDALE | AZ | 85302-3843 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT. OF REVENUE | UNCLAIMED PROPERTY UNIT | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT. OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038 | |
| ARIZONA ENVELOPE COMPANY | | 7248 S HARL AVENUE | | | TEMPE | AZ | 85283 | |
| ARIZONA GLOVE & SAFETY | | PO BOX 25788 | | | TEMPE | AZ | 85285 | |
| ARIZONA JET MAIL | | 3710 E 43RD PLACE 101 | | | TUCSON | AZ | 85713 | |
| ARIZONA JET MAIL | | 3710 E 43RD PLACE 101 | | | TUCSON | AZ | 85713 | |
| ARIZONA MAIL ORDER COMPANY, INC. | | 7840 EAST BROADWAY BLVD. | SUITE 200 | | TUCSON | AZ | 85710 | |
| ARIZONA MAIL ORDER INC | | 7840 EAST BROADWAY BLVD | SUITE 220 | | TUCSON | AZ | 85710 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINTS | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| ARIZONA REPUBLIC | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | | PHOENIX | AZ | 85001-0200 | |
| ARIZONA REPUBLIC | | PO BOX 54449 | | | LOS ANGELES | CA | 90054-0449 | |
| ARIZONA STATE ATTORNEYS GENERAL | | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| ARK NATURALS PRODUCTS FOR PETS | | 6166 TAYLOR ROAD  #103 | | | NAPLES | FL | 34109 | |
| ARK NATURALS PRODUCTS FOR PETS | | 6166 TAYLOR ROAD,   #103 | | | NAPLES | FL | 34109 | |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | CORPORATION INCOME TAX | LEDBETTER BUILDING, ROOM 2250 | 1816 WEST SEVENTH STREET | 1816 WEST SEVENTH STREET | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | | SALES AND USE TAX UNIT | LEDBETTER BUILDING, ROOM 2350 | 1816 WEST SEVENTH STREET | LITTLE ROCK | AR | 72201 | |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD STREET | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVISION | STATE CAPITOL BUILDING | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE ATTORNEYS GENERAL | | 200 TOWER BLDG. | 323 CENTER ST. | | LITTLE ROCK | AR | 72201-2610 | |
| ARLENE SO | | 84 LOIS LANE | | | MONROE | NY | 10950 | |
| ARLII LLC | | 199 NEW ROAD SUITE 61 350 | | | LINWOOD | NJ | 08221 | |
| ARMENTA, ARELI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMENTA, HUBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMENTA, KARLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMENTA, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMENTA, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMES, ANDREW M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMITAGE, JUDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMOUR, SHABAKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTEAD, LATIEKA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTRONG, APRIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTRONG, CAROLINE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTRONG, CHRISTIAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTRONG, MARY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTRONG, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTRONG, SORAYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARMSTRONG, TANISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD ROY ZEFF | | 39.95 BACKFLOW VALVE TESTING C | 3115 FOOTHILL BLVD M 273 | | LA CRESCENTA | CA | 91214 | |
| ARNOLD TRANSPORTATION | | 1002 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ARNOLD, BEVERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, ELIZABETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, GARY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, JARVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, JESSIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, LAKEISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, SHAWAUNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, STEVE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, TYLER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLD, WILLIAM L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARNOLDS SANDWICH LOCKSMITH CO | | 23 JARVES STREET | | | SANDWICH | MA | 02563 | |
| AROMA HOME | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ARON'S MANUFACTURING CORP. | A/C ARON'S MFG CORP | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| AROUND THE HOME (DIV OF CRC) | | 7125 MONTGOMERY ROAD | | | CINCINNATI | OH | 45236 | |
| ARP, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARRANT, TIMOTHY DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARRELL, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARRELLIN, ANTONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARRINGTON, DEBORAH D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARRINGTON, JAMIE ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARRINGTON, LACY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARRINGTON, TERRELL B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ARROW HANGER | | PO BOX 2042 | | | RICHMOND HILL | ON | L4E 1A3 | CANADA |
| ART ON STITCH CO LTD | CITIBANK N A | 82 NORTH SATHORN ROAD | | | SILOM BANGRAK | | 10500 | THAILAND |
| ART SELECT | | 7660 CENTURION PARKWAY | | | JACKSONVILLE | FL | 32256-0519 | |
| ART TECHNOLOGY GROUP DEPT INC | | CH 10843 | | | PALATINE | IL | 60055-0843 | |
| ARTCRAFT PROMOTIONAL CONCEPTS | | 1270 GLEN AVE | | | MOORESTOWN | NJ | 08057 | |
| ARTE FLORUM | | 111 KIMBALL WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ARTEMIS WOMAN LLC | | 7 HOLLYHOCK RD | | | WILTON | CT | 06897 | |
| ARTEMIS WOMAN LLC | | 767 POST ROAD | | | DARIEN | CT | 06820 | |
| ARTEX KNITTING MILLS INC | | 300 HARVARD AVE | PO BOX 183 | | WESTVILLE | NJ | 08093 | |
| ARTHRITIS FOUNDATION | | 1330 WEST PEACHTREE ST #100 | | | ATLANTA | GA | 30309 | |
| ARTHRITIS FOUNDATION | | 310 S WILLIAMS BLVD. | SUITE 150 | | PHOENIX | AZ | 85711 | |
| ARTHUR, BRYAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARTHUR, RICKY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARTHUR, RICKY J | | 6 ASPEN PLACE | | | WARREN | PA | 16365 | |
| ARTHUR, RYAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARTIS, APRIL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARTIS, REBECCA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARTISANS | | W 4146 SECOND STREET | PO BOX 278 | | GLEN FLORA | WI | 54526-0278 | |
| ARTIST MANAGEMENT | | 73 NE 48TH STREET | | | MIAMI | FL | 33137 | |
| ARTS ERIE | | 3 EAST 4TH STREET | SUITE 10 | | ERIE | PA | 16507 | |
| ARTSCAPE | | PO BOX 10165 | | | PORTLAND | OR | 97296-0165 | |
| ARTURO GARCIA | | 1785 ALAGUINAS DR | | | SAN YSIDRO | CA | 92173 | |
| ARTURO GARCIA | | 1785 ALAGUINAS DR | | | SAN YSIDRO | CA | 92173 | |
| ARTWEAR INC | | 13621 SOUTH MAIN STREET | | | LOS ANGELES | CA | 90061 | |
| ARTWELL | TINS ENTERPRISES CENTER | BLAIR UNIT 301, 3RD FLOOR | 777 LAI CHI KOK RD | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| ARTWORK DESIGN LIMITED | | 11 RAILWAY STREET | | | HYDE CHESHIRE | | SK14 1DF | UNITED KINGDOM |
| ARUNDALE PRODUCTS | | PO BOX 4637 | | | SAINT LOUIS | MO | 63108 | |
| ARVAYO, ANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ARVIZU, MIRIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ASACOTEX | | PLOT NO 10/1, SECTOR 17 | KORANGI INDUSTRIAL AREA | | KORANGI | | 74900 | PAKISTAN |
| ASBERRY, DOMINIQUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ASC GROUP LTD | | 456 JOHNSON AVE | | | BROOKLYN | NY | 11237 | |
| ASC GROUP, LTD | | 456 JOHNSON AVE | | | BROOKLYN | NY | 11237 | |
| ASC INC | | 1628 ROSEYTOWN RD #7 | | | GREENSBURG | PA | 15601 | |
| ASEL, SARA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ASEL, TERRI | | PO BOX 65 | | | LUDLOW | PA | 16333 | |
| ASEL, TERRI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ASERA CARE HOSPICE | | 1600 PENINSULA DRIVE | | | ERIE | PA | 16505 | |
| ASG SECURITY | | PO BOX 41425 | | | PHILADELPHIA | PA | 19101-1425 | |
| ASGARD PRESS | ACCOUNTS RECEIVABLE | PO BOX 95000-1955 | | | PHILADELPHIA | PA | 19195-1955 | |
| ASGARD PRESS | | 2838 PATTERSON LAKE RD | SUITE 823 | | PINCKNEY | MI | 48169 | |
| ASH CITY USA INC | | 17000 W 116TH STREET | | | LENEXA | KS | 66219-9600 | |
| ASH CITY USA INC | | PMB 816 | 60 INDUSTRIAL PKWY | | CHEEKTOWAGA | NY | 14227 | |
| ASHER, ALICE Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ASHLEY E GEST | | 1140 E JOHNSON STREET APT 2 | | | MADISON | WI | 53703 | |
| ASHLEY, CEDRIC A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ASHLY TANGUAY | | 680 HIGH STREET | | | WESTWOOD | MA | 02090 | |
| ASHOOR, MAZZEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ASHTON PRODUCTS | | PO BOX 750783 | | | DAYTON | OH | 45475-0783 | |
| ASIA DIRECT, INC. | | 4070 BUFORD HIGHWAY | SUITE 4 | | DULUTH | GA | 30096 | |
| ASIA DIRECT, INC. | | 6190 REGENCY PARKWAY | SUITE 312 | | NORCROSS | GA | 30071 | |
| ASIA GARMENT MANUFACTURER PTE | | NO 37 KAKI BUKIT PLACE | | | SINGAPORE | | 416215 | SINGAPORE |
| ASIA GARMENT MFG CO LTD | | 37 KAKI BUKIT PLACE | | | SINGAPORE | | 416215 | SINGAPORE |
| ASIAN EYE LTD | | 3115 'T' AVE, STE 100 | | | ANACORTES | WA | 98221 | |
| ASIAN EYE LTD | | 3115 T AVENUE   STE 100 | | | ANACORTES | WA | 98221 | |
| ASMUS JORS LEONHARD | | 945 FIFTH AVE APT 5C | | | NEW YORK | NY | 10021 | |
| ASMUS JORS LEONHARD | | 945 FIFTH AVE APT 5C | | | NEW YORK | NY | 10021 | |
| ASP | | BOX 88393 | | | MILWAUKEE | WI | 53288-0393 | |
| ASP | | PO BOX 88393 | | | MILWAUKEE | WI | 53288-0393 | |
| ASPEN LICENSING INTERNATIONAL | | 2020 SEABIRD WAY | | | RIVIERA BEACH | FL | 33404 | |
| ASSET CONTROL INC | | 1300 FULTON PLACE | | | DENTON | TX | 76201 | |
| ASSET CONTROL INC | | 1300 FULTON PLACE   SUITE 300 | | | DENTON | TX | 76201 | |
| ASSET CONTROL INC | | 1300 FULTON PLACE SUITE 300 | | | DENTON | TX | 76201 | |
| ASSET RESOURCES INC | | 14220 BASALT STREET NW | | | RAMSEY | MN | 55303 | |
| ASSISTIVA LLC | | 2002 MARQUETTE ROAD | | | CHULA VISTA | CA | 91913 | |
| ASSOCIATED BANK | TEODORA HELLEN | 1200 HANSEN ROAD | | | GREEN BAY | WI | 54304 | |
| ASSURED ENVIRONMENTS | | 45 BROADWAY 8TH FLOOR | | | NEW YORK | NY | 10006 | |
| ASTERISK | | 8715 BURTON WAY 104 | | | LOS ANGELES | CA | 90048 | |
| ASTOR CHOCOLATE CORP | | 651 NEW HAMPSHIRE AVE | | | LAKEWOOD | NJ | 08701 | |
| ASTRA INTERNATIONAL | | 1140 BROADWAY | SUITE 302 | | NEW YORK | NY | 10001 | |
| ASTRA INTERNATIONAL | | 1140 BROADWAY   SUITE 302 | | | NEW YORK | NY | 10001 | |
| ASTRA INTERNATIONAL | | 1140 BROADWAY SUITE 302 | | | NEW YORK | NY | 10001 | |
| ASTRA INTERNATIONAL CO | | 1140 BROADWAY | | | NEW YORK | NY | 10001 | |
| ASTRID SCANNELL | | 130 W 53RD STREET | | | BAYONNE | NJ | 07002 | |
| AT & T | | PO BOX  5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT & T  ACCOUNT #831-000-1230-645 | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T (USE TO BE BELLSOUTH) | | P.O.105262 | | | ATLANTA | GA | 30348-5262 | |
| AT & T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT & T MOBILITY (BRYAN BUTLER) | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT & T TELECONFERENCE BILLING | | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| AT & T-BALTIMORE 830022 | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | |
| AT & T-BALTIMORE 830022 | | PO BOX 5020 | | | CAROL STREAM | IL | 60197-5020 | |
| AT & T-PHOENIX 58522 | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT HOMEIN MAGAZINE LLC | | 19713 YORBA LINDA BOULEVARD | SUITE 135 | | YORBA LINDA | CA | 92886 | |
| AT THE CLEANERS | | 6650 IRVINE CENTER DRIVE | | | IRVINE | CA | 92618 | |
| AT& T | | 208 S AKARD ST | | | DALLAS | TX | 75202 | |
| AT&T | ACCT.8603992244927 | PO BOX 8110 | | | AURORA | IL | 60507-8110 | |
| AT&T | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | PO BOX 5094 | | | CAROL STREAM | IL | 60197-5094 | |
| AT&T | | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 8221 | | | AURORA | IL | 60572 | |
| AT&T ADVERTISING & PUBLISHING | | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | | PO BOX 989049 | | | W SACRAMENTO | CA | 95798-9049 | |
| AT&T TELECONFERENCE SERVICES | | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| ATA FREIGHT LINE LTD | | JFK INT AIRPORT | CARGO BUILDING 75 SUITE 216 | | JAMAICA | NY | 11430 | |
| ATC LOCK & KEY | | PO BOX 327 | | | MILLEDGEVILLE | GA | 31059 | |
| ATCHLEY, KAREN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATHALON SPORTGEAR INC | | 10 WEST 33RD STREET | SUITE 1018 | | NEW YORK | NY | 10001 | |
| ATHALON SPORTGEAR INC | | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ATHENA INTERNATIONAL, INC. | C/O AERVOE INDUSTRIES, INC. | PO BOX 485, 1198 MARK CIRCLE | | | GARDNERVILLE | NV | 89410 | |
| ATHENS - CLARKE COUNTY | | PO BOX 1748 | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO WATER BUSINESS | | 596 PRINCE AVE | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE CO.WATER BUSINES | | PO BOX 1948 | | | ATHENS | GA | 30603-1948 | |
| ATHENS JANITOR SUPPLY CO | | PO BOX 80105 | | | ATHENS | GA | 30608 | |
| ATHENS SERVICES | | 14048 E VALLEY BLVD | | | CITIY OF INDUSTRY | CA | 91746 | |
| ATHENS SERVICES | | PO BOX 60009 | | | CITY OF INDUSTRY | CA | 91716-0009 | |
| ATHOL GRANITE WORKS, INC. | | 1265 SOUTH MAIN STREET | | | ATHOL | MA | 01331 | |
| ATKINS NUTRITIONALS INC | | PO BOX 9402 | | | UNIONDALE | NY | 11555-9402 | |
| ATKINS, ARDITH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATKINS, JARVIS L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATKINS, STACIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATKINSON JR, MARCUS S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATKINSON, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATLANTA BELTING CO | | PO BOX 105774 | DEPT 80049483 | | ATLANTA | GA | 30348 | |
| ATLANTA JOURNAL CONSTITUTION | | PO BOX 660297 | | | DALLAS | TX | 75266-0297 | |
| ATLANTIC BROADBAND | | BOX 371801 | | | PITTSBURGH | PA | 15250-7801 | |
| ATLANTIC CORP | | PO BOX 60002 | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC CORPORATION | | PO BOX 60002 | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC HORIZON INC | | 16 W MAIN STREET | | | BEACON | NY | 12508 | |
| ATLANTIC HORIZON INTERNATIONAL INC | | 16 W. MAIN STREET | | | BEACON | NY | 12508 | |
| ATLANTIC HORIZON INTERNATIONAL INC | | 305 MADISON AVE. | SUITE #2020 | | NEW YORK CITY | NY | 10165 | |
| ATLANTIC HORIZON INTERNATIONAL INC | | 305 MADISON AVE. | SUITE #2020 | | NEW YORK | NY | 10165 | |
| ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | |
| ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | |
| ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | |
| ATLAS SALES AND RENTALS INC | | PO BOX 988 | | | NEWARK | CA | 94560 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | ST LOUIS | MO | 63195-2340 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATLAS WATER SYSTEMS | | 301 SECOND AVENUE | | | WALTHAM | MA | 02451 | |
| ATLASTA LOCK & SAFE CO INC | | 702 S.E. GRAND AVE | | | PORTLAND | OR | 97214 | |
| ATMOS ENERGY | | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | |
| ATON LLC | | 197M BOSTON POST ROAD WEST 214 | | | MARLBOROUGH | MA | 01752 | |
| ATTAINMENT COMPANY INC | | 504 COMMERCE PARKWAY | PO BOX 930160 | | VERONA | WI | 53593 | |
| ATTAYA, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATTENBOROUGH, T. NEALE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATTENELLO, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATWATER, HELENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATWOOD, JEREMY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ATZ, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AU, YUET G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUCLAIR & MARTINEAU INC | | 2277, RUE DE LA FAUNE | CP 89039, SUCC ST-EMILE | | QUEBEC | QC | G3E 1S9 | CANADA |
| AUCLAIR & MARTINEAU INC | | 6157 DES ERABLES, C.P. 1039 | | | ST EMILE | QC | G3E 1S9 | CANADA |
| AUCLAIR & MARTINEAU INC. | XAVIER LECLERCQ | 2277, RUE DE LA FAUNE, CP 89039, SUCC ST-EMILE | | | QUEBEC | QC | G3E 1S9 | CANADA |
| AUCONE-STETSON, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUDIO TECHNOLOGY OF NEW YORK | | 129 31ST STREET | | | BROOKLYN | NY | 11232 | |
| AUDREY J. MCCLUNG | | 1327 E. LE MARCHE | | | PHOENIX | AZ | 85022 | |
| AUGUST, CHARLOTTE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUGUSTO, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUGUSTO, CRYSTAL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUKETT, CYNTHIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AULT, JEANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUNT IDA'S COMPANY | | 149 S. BARRINGTON COURT | SUITE 780 | | LOS ANGELES | CA | 90049 | |
| AURA LAMP & LIGHTING | | 1829 SOUTH 55TH AVE., UNIT 1 | | | CICERO | IL | 60804 | |
| AUSSIE DOGS | | 1315 N. EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| AUSTIN, DAITOINE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUSTIN, JACKI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUSTIN, JOSEPH C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUSTIN, MATTHEW S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUSTIN, RACHEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUSTIN, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUTERI, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUTHENTIC MODELS (USA) INC | | PO BOX 21710 | | | EUGENE | OR | 97402-0411 | |
| AUTO & BOAT RELOCATION SERVICE | | 250 COMMERCE CIRCLE | | | NEW BRITAIN | CT | 06051 | |
| AUTO SAFETY SOLUTIONS, INC. | | 631 E CLAIBORNE DR | | | LONG BEACH | CA | 90807 | |
| AUTO WATER INC. | | 112 CARMEL VALLEY | | | WILLIAMSBURG | VA | 23188 | |
| AUTO ZONE | | 1088 MARKET ST EXTENSION | | | WARREN | PA | 16365 | |
| AUTOMATED CONTROL ENGINEERING | | 572 SECOND ST | PO BOX 5303 | | MACON | GA | 31208 | |
| AUTOMATED PRESORT SERVICES | | 1708 EAST 22ND STREET | | | TUCSON | AZ | 85713 | |
| AUTOMATIC DATA PROCESSING PORTLAND REGIO | | PO BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | |
| AUTOMATIC DATA PROCESSING PORTLAND REGIO | | PO BOX 7247-0351 | | | PHILADELPHIA | PA | 19170-0351 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DATA PROCESSING PORTLAND REGIO | | PO BOX 78415 | | | PHOENIX | AZ | 85062-8415 | |
| AUTRY, VANESSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AUXILIARY OF THE WARREN GENERA | | 2 CRESCENT PARK | PO BOX 68 | | WARREN | PA | 16365 | |
| AV SPORTSWEAR INC/AVALANCHE | | 20 WHEELER STREET, SUITE # 302 | | | LYNN | MA | 01902-4419 | |
| AV SPORTSWEAR INC/AVALANCHE | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| AVA DESIGN MADISON HILL | | PO BOX 359 | | | KEENE | VA | 22946 | |
| AVA DESIGNS | | 242 W 38TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| AVA DESIGNS MADISON HILL | | 242 WEST 38TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| AVA DESIGNS/600 WEST | | 242 W 38TH STREEET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| AVALON DANVERS | | 1101 KIRKBRIDE DRIVE | | | DANVERS | MA | 01923 | |
| AVALON RISK | | 150 NORTHWEST POINT BLVD. | 4TH FLOOR | | ELK GROVE VILLAGE | IL | 60007 | |
| AVANI ACTIVEWEAR INC | | 2416 E 16TH ST | | | LOS ANGELES | CA | 90021 | |
| AVANI ACTIVEWEAR INC | | 9915 BELL RANCH DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| AVANI ACTIVEWEAR INC | | PO BOX 76327 | | | LOS ANGELES | CA | 90076 | |
| AVAYA FINANCIAL SERVICE | | PO BOX 93000 | | | CHICAGO | IL | 60673-3000 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673-3000 | |
| AVAYA INC | | 14400 HERTZ QUAIL SPRING PKWY | | | OKLAHOMA CITY | OK | 73134 | |
| AVAYA INC | | 211 MT AIRY RD | | | BASKING RIDGE | NJ | 07920 | |
| AVAYA INC | | 5 WOODHOLLOW RD 2ND FLOOR | | | PARSIPPANY | NJ | 07054 | |
| AVAYA INC | | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVE INVESTMENTS INC | | PO BOX 2350 | | | LAKE OZARK | MO | 65049 | |
| AVELLINO, FRANK J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AVENUE INNOVATIONS INC | | #21 2075 HENRY ROAD | | | SIDNEY | BC | V8L 5Z6 | CANADA |
| AVEPOINT INC | | HARBORSIDE FINANCIAL CENTER | PLAZA 10 | 3 SECOND STREET SUITE 803 | JERSEY CITY | NJ | 07311 | |
| AVERY DENNISON | | 15178 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON | | 15178 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AVI FOODSYSTEMS INC | | 2590 ELM ROAD NE | | | WARREN | OH | 44483-2997 | |
| AVID APPAREL INDUSTRIES | CANARA BANK | OKHALA INDUSTRIAL ESTATE | | | NEW DELHI | | 110020 | INDIA |
| AVIGNON | | 4777 LEHNENBERG ROAD | | | KINTNERSVILLE | PA | 18930 | |
| AVIGNON INTERNATIONAL INC | | 4777 LEHNENBERG ROAD | | | KINTNERSVILLE | PA | 18930 | |
| AVILA, CANDIDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AVILES, VERONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AVIS RENT A CAR SYSTEM, INC. | | 7876 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0078 | |
| AVIVA SPORTS, INC. | | 436 S. STATE HWY 7 | | | CAMDENTON | MO | 65020 | |
| AVIVO AS | | 1860 RENAISSANCE BLVD | | | STURTEVANT | WI | 53177-1743 | |
| AVTEL TECHNOLOGIES INC | | PO BOX 107 | | | AMARILLO | TX | 79105 | |
| AXIOM LABEL GROUP | | 1360 W WALNUT PARKWAY | | | COMPTON | CA | 90220 | |
| AXIS INC | | PO BOX 367 | | | RINGWOOD | NJ | 07456-0367 | |
| AXIS INTERNATIONAL MARKETING LTD | | 1800 SOUTH WOLF ROAD | | | DES PLAINES | IL | 60018 | |
| AXON SOLUTIONS, INC | | 15 EXCHANGE PLACE, SUITE 730 | ATTN: ACCOUNTS RECEIVABLE | | JERSEY CITY | NJ | 07302 | |
| AXSESS GROUP | | PO BOX 535 | | | NORTHBOROUGH | MA | 01532 | |
| AYER, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| AYERS, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AYERS, JOSHUA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AYERS, ROBERTA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AYLEET ENTERPRISE INNOVATIVE PRODUCTS | | 66 WILLOW STREET | | | WHEATLEY HEIGHTS | NY | 11798 | |
| AYOTTE, STEPHANIE | | 12 WOODSIDE AVE | | | OIL CITY | PA | 16301 | |
| AYOTTE, STEPHANIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AZ GLOVE AND SAFETY | | PO BOX 25788 | | | TEMPE | AZ | 85285 | |
| A-Z ONE LLC | | 2323 NW HOYT STREET | | | PORTLAND | OR | 97210 | |
| AZEVEDO, AMANDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AZEVEDO, URBANO M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AZIMINIA, TAHEREH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AZUA, MARY JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| AZUA, SANDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| B & L CARPET CO INC | | 808 MAIN ST | | | WINCHESTER | MA | 01890 | |
| B & L DELIVERY | | PO BOX 20724 | | | PORTLAND | OR | 97294-0724 | |
| B & L EXPRESS INC | | P.O BOX 7011 | | | GARDEN CITY | GA | 31418 | |
| B & P COMPANY | | 97 COMPARK ROAD | | | CENTERVILLE | OH | 45459 | |
| B A KID, INC. | | 6 WILLOW STREET | | | JAMESBURG | NJ | 08831-1322 | |
| B DAZZLE INC | | 500 MEYER LANE | | | REDONDO BEACH | CA | 90278 | |
| B L JOHNSON INC | | 1124 SOUTH CUYLER AVENUE | | | OAK PARK | IL | 60304 | |
| B&D WINDOW CLEANING | | PO BOX 150595 | | | DALLAS | TX | 75315 | |
| B.E.S.T.INC | | PO BOX 361 | | | DALLAS | PA | 18612-0361 | |
| B4U SPORTS | | HABIB PURA NAI ABADI AAMAN ABAD RD | | | SIALKOT | | 51310 | PAKISTAN |
| BAA BAA ZUZU | | 1006 S SAWMILL ROAD | | | LAKE LEELANAU | MI | 49653 | |
| BAABAAZUZU | | 1006 SOUTH SAWMILL ROAD | | | LAKE LEELANAU | MI | 49653 | |
| BABA CLOTHING CORP | | 117 WEST 9TH STREET   SUITE 813 | | | LOS ANGELES | CA | 90015 | |
| BABA CLOTHING CORP | | 117 WEST 9TH STREET SUITE 813 | | | LOS ANGELES | CA | 90015 | |
| BABB, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BABCOCK, LARRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BABER, HEATHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BABETTE | | 28 SOUTH PARK | | | SAN FRANCISCO | CA | 94107 | |
| BABIC, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BABYFACES.COM INC | | 8816 MANCHESTER RD.  #204 | | | BRENTWOOD | MO | 63144 | |
| BACA-BEICHNER, DENICIA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BACK IN FIVE LLC | | 11755 WILSHIRE BLVD | SUITE 1150 | | LOS ANGELES | CA | 90025 | |
| BACKER, JEFFREY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BACKGATE DESIGNS INC | CO NATIONAL MARKETING SPECIAL | 125 FAIRFIIELD WAY SUITE 310 | | | BLOOMINGDALE | IL | 60108 | |
| BACKJOY ORTHOTICS LLC | | 25852 MCBEAN PARKWAY SUITE 508 | | | VALENCIA | CA | 91355 | |
| BACKPACKER | | P.O.  BOX 50022 | | | BOULDER | CO | 80322-0022 | |
| BACKYARD GEAR/TODAY'S PLASTICS | | 4319 CEDARWOOD RD | | | ST. LOUIS PARK | MN | 55416 | |
| BACKYARD OAKS INC. | | 3916 N POTSDAM AVE | | | SIOUX FALLS | SD | 57104 | |
| BACOVA GUILD LTD | | PO BOX 116941 | | | ATLANTA | GA | 30368-6941 | |
| BADER, ANNE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BADER, JORDAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BADESSA JR, ROBERT S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BADURA, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAETA, SIMONE GEORGETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAEZ, EVA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAFFIN INC | | 346 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 2M4 | CANADA |
| BAG MATE LTD. | | 8/F NO. 17, LANE 174, SHIN MIN ROAD | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| BAGAFORO, JONNAH MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAGAMORE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BAGGALEY, KAMILAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAGGALLINI INC | | 1887 SE MILPORT ROAD | | | MILWAUKIE | OR | 97222 | |
| BAGGALLINI INC | | 1887 SE MILPORT ROAD | | | MILWAUKIE | OR | 97222 | |
| BAGGALLINI, INC | | 1887 SE MILPORT ROAD | | | MILWAUKIE | OR | 97222 | |
| BAGGO IMPORTS | | 320 FIFTH AVE | SUITE 803 | | NEW YORK | NY | 10001 | |
| BAGGS | | GKP GROUP LLC | 6 VAN ALEN PLACE | | POMPTON PLAINS | NJ | 07444 | |
| BAGINSKI, CARRIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAGLEY, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAGNESIA, LLC | | PO BOX 69 | | | BRADENTON BEACH | FL | 34217 | |
| BAHADURIAN-VOGEL, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAHARI GROUP | | 1400 BROADWAY 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| BAHNSEN, LINDA SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, ALIKIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, AMBER RENEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, AMY T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, BLAKE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, BRANDON C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, BRITTNEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, CONEE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, COREY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, COREY A | | 7 CENTER STREET | | | WARREN | PA | 16365 | |
| BAILEY, CRYSTAL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, DELACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, DIANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, DOMINIQUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, JANICE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, JASON H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, JOHN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, LAURA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, LESLIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, ROBIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, STACY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILEY, WILLIAM D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAILEY, WILLIAM D | | 729 PLEASANT DR | | | WARREN | PA | 16365 | |
| BAILEY-MURRAY, MARILYN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAILOR, KELLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAINBRIDGE-LINDBERG, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAINE, KATHERINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAIR, JASON G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAJIKIJAYI, MARTIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER INDUSTRIES | | 184 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| BAKER, BREAUNNA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, CHRISTINA | | 522 12TH STREET | | | FRANKLIN | PA | 16323 | |
| BAKER, CHRISTINA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, COREY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, ELIZABETH L. J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, HAZEL C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, JAIME L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, JAMIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, JESSICA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, JESSICA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, JOHN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, KATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, LINDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, LINDA F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, LINDSAY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, LOIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, NOELLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, SARA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, STEPHANIE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, TAUSHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, TERRY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER, VIRGINIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKER'S EDGE / GRIFFINVENT INC | | 484 EAST CARMEL DRIVE   #355 | | | CARMEL | IN | 46032-2812 | |
| BAKINS VENTURES, LLC | | 920 BLACKSTONE DR. | | | FARRAGUT | TN | 37934 | |
| BAKKE, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKKEN, CORINNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAKKEN, CORINNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALA, ANA KATRINA SINGSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALDENSPERGER, CAROLYN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALDWIN TROPHIES AND AWARDS | | 2932 HERITAGE PLACE | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN, SAMANTHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALDWIN, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALE, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALGAROO, JENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALKOVIC, LISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALL, BRETT E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BALL, CHAD J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALLANTYNE, MARY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALLARD, JUSTYN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALLARD, ROBERTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALLEW, CLINT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALLOU III, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALLOUE, JEANNETTE LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALO, GREGORY I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALOGH, CORI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALOO, JOE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BALTRUSAITIS, BRYAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAM BROKERAGE | | 25871 ATLANTIC OCEAN | | | LAKE FOREST | CA | 92592 | |
| BAMFORD, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAN, COURTNEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANANAGRAMS | | 845 ALLENS AVE. | | | PROVIDENCE | RI | 02905 | |
| BANCROFT, SUSANNE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANCTEC | | PO BOX 910887 | | | DALLAS | TX | 75391-0887 | |
| BANDALS INTERNATIONAL | C/O HENNESSEY CAPITAL | DEPT 261701 / PO BOX 67000 | | | DETROIT | MI | 48267-2617 | |
| BANDERA FOODS LLC | | 2777 N. STEMMONS FREEWAY | SUITE 110A | | DALLAS | TX | 75207 | |
| BANDWAGON INC | | 54 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887 | |
| BANDWAGON INC | | 54 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887 | |
| BANDWAGON INCORPORATED | | 54 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887 | |
| BANE, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANEY JR, JOHN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANICKY, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANISTER, CHRISTINA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANISTER, WENDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANK OF AMERICA | | PO BOX 25118 | | | TAMPA | FL | 33622-5118 | |
| BANKO, THOMAS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKS, ANNE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKS, ARTHUR M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKS, BRENDA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKS, GERALDINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKS, NATISKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKS, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKS, ROBERTA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKSTON, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANKSTON, JASON T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANNA WERESKI SHARON | | 180 LEONARD AVENUE | | | TRENTON | NJ | 08610 | |
| BANNA, SHARON W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANNA, W SHARON | | 313 1 2 LIBERTY STREET | | | WARREN | PA | 16365 | |
| BANNEN-BERKOWITZ, MARGARET KELLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANNISTER, CLAYTON B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANNISTER, JESSICA | | 937 ST CLAIR AVE | | | ERIE | PA | 16505 | |
| BANNISTER, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BANOS, MARTINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARAHONA, LESLIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARAN III, JOHN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARBARA A COOK | | 8 MAPLE WOOD DR | | | WARREN | PA | 16365 | |
| BARBARA BROCK | | 9 PASTEUR | SUITE 200 | | IRVINE | CA | 92618 | |
| BARBARA BUGLIO | | 5 WOLFE DRIVE | | | WANAQUE | NJ | 07465 | |
| BARBARA CASTALDO | | 105 KING GEORGE DRIVE 2 | | | BOXFORD | MA | 01921 | |
| BARBARA GRAFFEO/STYLE INDEX | | 250 W 39TH STREET | SUITE 504 | | NEW YORK | NY | 10018 | |
| BARBARA GRUNEWALD | | 2120 W WAVELAND | | | CHICAGO | IL | 60618 | |
| BARBARA GRUNKEMEIER | | 1623 BETHEL ST. NE | | | OLYMPIA | WA | 98506 | |
| BARBARA MARSH | | 1746 N SANDSTONE RD | | | TUCSON | AZ | 85715 | |
| BARBARA NOLLMAN | | SUDBURY CROSSING PLAZA | 435 BOSTON POST ROAD ROUTE 20 | | SUDBURY | MA | 01776 | |
| BARBARA RAWLS | | 14986 NW MILL RD | | | PORTLAND | OR | 97231 | |
| BARBER JR, SCOTT D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARBER, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARBER, JR SCOTT | | 13 COLEMAN ALLEY | | | YOUNGSVILLE | PA | 16371 | |
| BARBER, KAYLA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARBER, STEVEN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARBRA BENTLEY | | 306 VIA COLIBRI | | | SAN CLEMENTE | CA | 92672 | |
| BARBUR BLVD EQUIPMENT RENTAL INC | | 8205 S.W. BARBUR BLVD AT | 19TH STREET | | PORTLAND | OR | 97219 | |
| BARCLAY II, ROY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARDWIL INDUSTRIES INC | | 1071 6TH AVENUE | | | NEW YORK | NY | 10018 | |
| BARE GROUND SYSTEMS | | 2 STERLING RD | | | N BILLERICA | MA | 01862 | |
| BARGER AND WOLEN LLP | | 633 WEST FIFTH STREET | FORTY SEVENTH FLOOR | | LOS ANGELES | CA | 90071-2043 | |
| BARGER, KASSANDRA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARGER, LOREY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARI HARLAM | | 73 MANNING STREET | | | PROVIDENCE | RI | 02906 | |
| BARIRDE, ADAM P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARKER, CARL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARKER, SELENA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARKER, SUSAN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARKSDALE, MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNABY, CAROL BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNER, EARL W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNER, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES JR, RONALD W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES JR, WILLIAM F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, CANDICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, CHERYL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, CORDERRIO R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, DEMETRICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, DIANA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, ERIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, JASMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, JERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, JESSE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, LANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARNES, NICHOLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, RICHARD W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, SERNARIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, SHAUNTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, TERESA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNES, THELMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT W BRONFMAN | | 144 COTTAGE BLVD | | | HICKSVILLE | NY | 11801 | |
| BARNETT, AMBER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, IESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, JASMINE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, JASMYNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, NATASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, PATRICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, QUANISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNETT, SHAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNEY, LAKEISHA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNEY, LAURA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNHART AND DAVIS COMPANY | | PO BOX 831 | | | WARREN | PA | 16365 | |
| BARNHART, MARYETTA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARNSTABLE WEIGHTS & MEASURES | | 200 MAIN STREET | | | HYANNIS | MA | 02601 | |
| BARON, ILAN P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARONE, AMBER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARONESS VON LUXE | | 2118 WILSHIRE BLVD. #762 | | | SANTA MONICA | CA | 90403 | |
| BARONI DESIGNS | | 1049 SAMOA BLVD | | | ARCATA | CA | 95521 | |
| BARR, KEIRSTIN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARR, RAYCHEL N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARR, STEPHANIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARR, WILLIAM C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRAGE | A/C BARRAGE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| BARRAGE | DAVID HUNG | 110 EAST 9TH STREET STE A453 | | | LOS ANGELES | CA | 90079 | |
| BARRAGE | | 110 E 9TH STREET | SUITE A453 | | LOS ANGELES | CA | 90079 | |
| BARRAN LIEBMAN LLP | | 601 SW SECOND AVE, SUITE 2300 | | | PORTLAND | OR | 97204 | |
| BARRETT, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRETT, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRETT, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRETT, KASSANDRA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRETT, MATTHEW S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRETT, NORMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRETT, PRESTON A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRETT, TERRY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRIELLE SALES CORP. | | 98 CUTTER MILL ROAD | SUITE 451S | | GREAT NECK | NY | 11021 | |
| BARRIOS, CRUZ | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRON, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARROW, MATTHEW W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRY HARRIS STUDIO INC | | 1751 RICHARDSON 5600 | | | MONTREAL | QC | H3K 1G6 | CANADA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARRY HARRIS STUDIO INC | | 1751 RICHARDSON 5600 | | | MONTREAL | QC | H3K1G6 | CANADA |
| BARRY HARRIS STUDIO INC. | | 1751 RICHARDSON,  #5600 | | | MONTREAL | QC | H3K 1G6 | CANADA |
| BARRY, JASON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRY, NANCY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRY, PAMELA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRY, TRACEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRY, VIRGINIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARRY'S SEPTIC SERVICE | | 415 OLD TAPPAN ROAD | | | OLD TAPPAN | NJ | 07675 | |
| BARSODY, MATTHEW P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTA, GENEVIEVE | C/O TERRENCE R. PETERSON | 100 ANOKA OFFICE CENTER 2150 THIRD AVE. NORTH | | | ANOKA | MN | 55303 | |
| BARTA, GENEVIEVE | | 14521 YELLOW PINE ST. | | | ANDOVER | MN | 55304 | |
| BARTLEBAUGH, JEFF | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTLETT, ELIZABETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTLETT, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTLETT, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTON, JACKIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTON, JEFFREY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTON, MICHAEL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BARTZ, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASART, MICHELLE SHARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASCOM III, WILBERT O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASE4 GROUP, INC./ STORAGE TECHNOLOGIES | | PO BOX 731046 | | | DALLAS | TX | 75373-1046 | |
| BASHAM, ARIANNE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASHAM, MARY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASHOR, TARINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASIC OPTIONS | | 396 FORBES BLVD, UNIT F | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BASIC OPTIONS TEXAS | | 14347 B TORREY CHASE BLVD. | | | HOUSTON | TX | 77014 | |
| BASIC SPIRIT | | PO BOX 108 | 73 WATER ST. | | PUGWASH | NS | B0K 1LO | CANADA |
| BASKETT, CRISTI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASKIN, VALEEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASS, AMY HARDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASSETT, MARNY LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASSETT, SHEILA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASTOW STEVEN | | 358 HEMLOCK ROAD | | | WARREN | PA | 16365 | |
| BASTOW, HEIDI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASTOW, STEVEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BASU GROUP INC. , THE | | 2227 U.S. HIGHWAY ONE #162 | | | NORTH BRUNSWICK | NJ | 08902 | |
| BASU GROUP INC. , THE | | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| BATCHELOR, BETTY JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATCHELOR, PENNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATCHELOR, PHYLLIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATCHELOR, VICKIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATEMAN IP LAW GROUP | | PO BOX 1319 | | | SALT LAKE CITY | UT | 84110 | |
| BATEMAN, MARY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BATES ACCESSORIES INC | | PO BOX 468 | | | GREENLAND | NH | 03840 | |
| BATES, CYNTHIA GRACE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATES, ELIZABETH H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATES, SHIRLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATH ACCESSORIES COMPANY INC | | 2707 MCCONE AVE. | | | HAYWARD | CA | 94545-1614 | |
| BATRA, MADELINE SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATTIN, RENEE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATTKO, VICTOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATTLE, REGINALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BATTLE, SOLOMON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUDHUIN, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUDVILLE DDESKTOP PBLSHNG | DESKTOP PUBLISHING SOLUTIONS | 5380 52ND STREET, S.E. | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUER, BENJAMIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUER, MARY JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUERFEIND USA, INC | | 55 CHASTAIN ROAD, SUITE 112 | | | KENNESAW | GA | 30144 | |
| BAUGHMAN, SANDRA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUMAN JR., GARY W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUMAN, PEGGY JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUMGARTENS INC | | 144 OTTLEY DRIVE | | | ATLANTA | GA | 30324 | |
| BAUSCHARD, TARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAUTISTA, FLAVIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAVABHAI, MANISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAWGUS, TARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAXTER, BRENDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAXTER, DORA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAXTER, KARA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAXTER, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BAY AREA NEWS GROUP | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| BAY BEYOND/ BLUE CRAB BAY COMPANY | | 29368 ATLANTIC DRIVE | | | MELFA | VA | 23410 | |
| BAY COLONY SEARCH LLC | | 400 TRADE CENTER | SUITE 5900 | | WOBURN | MA | 01801 | |
| BAY STATE GAS | | 2025 ROOSEVELT AVE | PO BOX 2025 | | SPRINGFIELD | MA | 01102 | |
| BAY STATE GAS | | PO BOX 830014 | | | BALTIMORE | MD | 21283-0014 | |
| BAZAAR | | PO BOX 7529 | | | RED OAK | IA | 51591-0529 | |
| BAZAARVOICE | | PO BOX 671654 | | | DALLAS | TX | 75267-1654 | |
| BAZAARVOICE INC | | PO BOX 671654 | | | DALLAS | TX | 75267-1654 | |
| BB AND J PROPERTIES | CO JEFF FARMER | 5407 SEASHORE DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| BCCH LLC | DBA CLAUDIAS CANINE CUISINE | 100 FOUR PAWS LANE | | | MAUMELLE | AR | 72113 | |
| BCN TELECOM | | ONE PLAZA RD STE 102A | | | GREEVALE | NY | 11548 | |
| BCN TELECOM INC | | PO BOX 52249 | | | NEWARK | NJ | 07101-0220 | |
| BCS LIFE INSURANCE COMPANY | C/O BLUE WORLDWIDE EXPAT | ATTN: NICOLE M GRIFFIN | 122 S MICHIGAN AVE SUITE 1100 | | CHICAGO | IL | 60603 | |
| BDP TECHNOLOGY SOLUTIONS LLC | | 244 NORTH MAIN STREET | 3RD FL BLDG CARRIGAIN COMMONS | | CONCORD | NH | 03301 | |
| BDP TECHNOLOGY SOLUTIONS LLC | | 244 NORTH MAIN STREET | 3RD FLOOR CARRIGAIN COMMONS | | CONCORD | NH | 03301 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BDP TECHNOLOGY SOLUTIONS LLC | | CARRIGAIN COMMONS 3RD FLOOR | 244 NORTH MAIN STREET | | CONCORD | NH | 03301 | |
| BE AMAZING TOYS | | PO BOX 600 | | | GRANTSVILLE | MD | 21536 | |
| BE MA TEKSTIL SAN TICK LTD STI | | MAHMUTBEY MAH KOPRU CAD | | | INSTANBUL BAGCILAR | | 34217 | TURKEY |
| BEACH ESSENTIALS | | 147 CATALINA PLACE NE | | | CALGARY | AB | T1Y 6S3 | CANADA |
| BEACH, JESSIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEACH, KRISTIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEACH, RYAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEACH, SCOTT G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEACH, TIFFANY H. I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEACON COMMUNICATIONS INC | | 1944 WARWICK AVE | | | WARWICK | RI | 02889 | |
| BEACON GLOBAL LTD | | UNIT 6C HUA CHIAO COMMERCIAL | 678 NATHAN ROAD MONGKOK | | KOWLOO | | | HONG KONG |
| BEACON HILL STAFFING GROUP | | 152 BOWDOIN STREET | | | BOSTON | MA | 02108 | |
| BEACON SHOE CO INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BEACON SHOE COMPANY INC | | 11 WORTHINGTON ACCESS | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEACON SHOE COMPANY INC | | 11 WORTHINGTON ACCESS DR | | | MARYLAND HEIGHTS | MO | 63043-3804 | |
| BEACON SHOE COMPANY INC | | 11 WORTHINGTON ACCESS DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEACON SHOE COMPANY INC | | 11 WORTHINGTON ACCESS DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEAD SPROUTS, LP | | 3419 WESTMINSTER | SUITE 302-G | | DALLAS | TX | 75205 | |
| BEAL, XAVIER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEALE, THOMAS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEALL, KELI R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEALL, KIRSTEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAN, CALEB J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAN, CRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAN, DONALD S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAN, JARED I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAN, LAURA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEANE, BENJAMIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEANLAND, LYNN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAR CREEK KITCHENS | | 10857 STATE HIGHWAY 154 | | | MARSHALL | TX | 75670-8105 | |
| BEARCREEK SMOKEHOUSE | | 10857 STATE HWY 154 | | | MARSHALL | TX | 75670 | |
| BEARD, RONALD C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEARD, SONYA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEARDEN, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEARDSLEY, TIFFANY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEARDSLEY-LEE, WENDY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEARFIELD GLORIA | | 202 CHERRY STREET | | | ERIE | PA | 16507 | |
| BEARFIELD, GLORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEARINGS & DRIVE INCC. | | PO BOX 116733 | | | ATLANTA | GA | 30368-6733 | |
| BEASLEY, KIERRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEASON, TASHARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAT YESTERDAY | | SALES RECORD PUBLISHING CO INC | PO BOX 206 | 434DEERFIELD RD | POMFRET | CT | 06258 | |
| BEATRICE HOME FASHIONS | | P.O BOX 86 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BEATRICE PELLETIER | | 537 NE 67TH STREET | | | MIAMI | FL | 33138 | |
| BEATRICE, LORRAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEATRIZ BALL COLLECTION | | DEPT AT 952426 | | | ATLANTA | GA | 31192-2426 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEATTIE, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEATTY KRISTY | | 12 1/2 VINE STREET | | | WARREN | PA | 16365 | |
| BEATTY, BLAINE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEATTY, DEBORAH K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEATTY, DEBORAH S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEATTY, KRISTY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAU BLACKBURN | | PO BOX 80294 | | | SAN DIEGO | CA | 92138 | |
| BEAUDOIN, STEPHEN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAUMONT FLORIST | | 4201 NE FREMONT | | | PORTLAND | OR | 97213 | |
| BEAUMONT, MIRANDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAUSOLIEL, PATRICIA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAUTY CLOTH INTERNATIONAL LLC | | 1000 W. MAIN STREET | | | BOISE | ID | 83702 | |
| BEAUTY SOLUTIONS, LTD. | | 411 FIFTH AVENUE | SUITE 804 | | NEW YORK | NY | 10016 | |
| BEAUTYKO LLC | | 30 BROAD STREET,   STE 2202 | | | NEW YORK | NY | 10004 | |
| BEAUTYKO LLC | | 30 BROAD STREET, STE 2202 | | | NEW YORK | NY | 10004 | |
| BEAUVAIS, SHELLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEAVER KNITWEAR BUILDERS | | P.O.  BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| BEAVER KNITWEAR BUILDERS, INC. | | 101 WSYCKOFF AVENUE #2D | | | BROOKLYN | NY | 11237 | |
| BEAZLEY USA SERVICES INC | | 30 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| BEBKO, PEGGY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECAUSE TIME FLIES INC | | 155 HARBOR DRIVE, CONCOURSE | | | CHICAGO | IL | 60601 | |
| BECAUSE TIME FLIES INC | | 6054 N. KOSTNER | | | CHICAGO | IL | 60646 | |
| BECHTEL, RHONDA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECK, AMANDA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECK, COURTNEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECK, JEREMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECK, KAITLYN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECK, KENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECK, KRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECKER, MARY ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECKER, SCOTT D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECKETT, CHRISTOPHER T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECKOM, TONIKKI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECKWITH, KAREN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BECOME | | 640 W CALIFORNIA AVE | SUITE 110 | | SUNNYVALE | CA | 94086 | |
| BECOME | | 640 W CALIFORNIA AVE | SUITE 110 | | SUMMYVALE | CA | 94086 | |
| BED HANDLES, INC. | | 2905 SW 19TH ST | | | BLUE SPRINGS | MO | 64015 | |
| BEDARD, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEDFORD FAIR APPAREL, INC. | | 7840 EAST BROADWAY BLVD. | SUITE 200 | | TUCSON | AZ | 85710 | |
| BEDFORD FAIR INC. | | 7840 E. BROADWAY BLVD., #220 | | | TUCSON | AZ | 85710 | |
| BEDFORD, BELVA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEDICK, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEDNAR, KAREN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEDNARO, MALLORY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEDOL INTERNATIONAL GROUP,INC | | P,O, BOX 1268 | 1420 N. CLAREMONT BLVD STE 205A | | CLAREMONT | CA | 91711 | |
| BEDRE FINE CHOCOLATES | | 33973 AIRLINE RD | | | PAULS VALLEY | OK | 73075-9339 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BEE CHARMING | | 569 LAKEVIEW AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | |
| BEE DARLIN' CATALOG | | 719 S LOS ANGELES ST | SUITE #400 | PO FAX:213 743 1428 | LOS ANGELES | CA | 90014 | |
| BEEBE, CARLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEECHER, DONNA MADELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEECHER'S HANDMADE CHEESE | | 104 PIKE STREET | SUITE 200 | | SEATTLE | WA | 98109 | |
| BEER, ANTOINETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEER, LONI | | 6 OAK GROVE STREET | | | OIL CITY | PA | 16301 | |
| BEER, LONI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEER, NICOLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEERS, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEERS, MICHAEL N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEESWORK INC | | 3585 SE CARUTHERS AVENUE | | | PORTLAND | OR | 97214 | |
| BEFORE IT'S TOO LATE | | PO BOX 1432 | | | LAKE OSWEGO | OR | 97035 | |
| BEGANOVIC, SEMIR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEGGS, SABRINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEGIN PRODUCTIONS | | 1481 COTTONWOOD TRAIL | | | SARASOTA | FL | 34232 | |
| BEHAN, LYNDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEHR, MARIE T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEIDERMANN AND SONS INC | | 190 NORTHFIELD ROAD | PO BOX 8407 | | NORTHFIELD | IL | 60093 | |
| BEIGHTOL, MELISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEIL, AMANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEISEL, DIANNE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEJARANO, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEKELESKI, LAURIE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELARDI OSTROY | | 16 WEST 22ND STREET | | | NEW YORK | NY | 10010 | |
| BELARDI/OSTROY | DONNA BELARDI | 16 WEST 22ND STREET, 11TH FLOOR | | | NEW YORK | NY | 10010 | |
| BELARDI/OSTROY | | 16 WEST 22ND STREET | | | NEW YORK | NY | 10010 | |
| BELARDI/OSTROY | | 16 WEST 22ND STREET | | | NEW YORK | NY | 10010 | |
| BELARDI/OSTROY ALC LLC | | PO BOX 33581 | | | HARTFORD | CT | 06150-3581 | |
| BELARDI/OSTROY ALC, LLC. | | PO BOX 32189 | | | HARTFORD | CT | 06150-2189 | |
| BELCAM INC | DBA DENCO | BOX 38 | | | ROUSES POINT | NY | 12979-0038 | |
| BELCAM INC | | PO BOX 38 | | | ROUSES POINT | NY | 12979-0038 | |
| BELCHER, RUTH | | PO BOX 1056 | | | SHEFFIELD | PA | 16347 | |
| BELCHER, RUTH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELCHER, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELDIE, MIHAELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELFOR INC | | 3544 NORTH ROMERO ROAD | SUITE 148 | | TUCSON | AZ | 85705 | |
| BELGO LUX INC. | | PO BOX 15318 | | | NEWARK | NJ | 07192-5318 | |
| BELITSKY, ALEKSANDR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL HORN | | 4511 W. 99TH STREET | | | CARMEL | IN | 46032 | |
| BELL TOWER SHOPS LLC | | PO BOX 310300 | PROPERTY 026010 | | DES MOINES | IA | 50331-0300 | |
| BELL, AMY LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, APRIL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, CHANITRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, D'ANDRE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELL, JAROLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, LINDSAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, LYNEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, MELANIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, MICHELLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, MITCHELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, NATHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, PAULA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, ROBIN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELL, STEPHANIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELLA AGENCY LLC | | 270 LAFAYETTE ST | SUITE 802 | | NEW YORK | NY | 10012 | |
| BELLA AGENCY LLC | | 270 LAFAYETTE ST SUITE 802 | | | NEW YORK | NY | 10012 | |
| BELLA CUCINA ARTFUL FOOD | | 1870 MURPHY AVE | | | ATLANTA | GA | 30310 | |
| BELLA VITA | | 364 ROUTE 108 | | | SOMERSWORTH | NH | 03878-1579 | |
| BELLAMY, DAVID J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELLASVAGO ENTERPRISES | | 1459 NE ORENCO STATION PKWY. | | | HILLSBORO | OR | 97124 | |
| BELLE MAISON USA LTD | DBA STYLEMASTER | 89 50 127TH STREET | | | RICHMOND HILL | NY | 11418 | |
| BELLEM, CHRISTOPHER K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELLEW, HOLLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELLEW, KRISTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELLIO, NIKOLETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BELTZ, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEMIS, DONNA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEMIS, KATRINA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEMIS, STEPHANIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENABE, ANTHONY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENCH, KEVIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENCHMARK BRANDS INC | | 4651 HICKORY HILL ROAD SUITE 101 | | | MEMPHIS | TN | 38141 | |
| BENCHMARK BRANDS INC | | PO BOX 920458 | | | NORCROSS | GA | 30010 | |
| BENCKEN, AVERI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENDER, DONTAJA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENDER, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENDER, TAITIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENEFIT CONCEPTS SYSTEMS | | 20 RISHO AVE | | | E PROVIDENCE | RI | 29141287 | |
| BENEFITS SUMMARY LLC | | PO BOX 738 | | | LONGMONT | CO | 80502 | |
| BENES, BROOKE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENITA RYAN | | 136 BUCKMANVILLE ROAD | | | NEW HOPE | PA | 18938 | |
| BENJAMIN, DEVYN DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENMARC INTERNATIONAL | | 377 EAST JEFFERSON BOULEVARD | | | LOS ANGELES | CA | 90011 | |
| BENNETT, ABIGAIL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, ALDEN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, DIANNE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, DONNA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BENNETT, ELENI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, ELIZABETH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, GENE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, JULIE A | | 249 BUECHER SCHOOL ROAD | | | CLARENDON | PA | 16313 | |
| BENNETT, KATHRYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, MELINDA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNETT, NICHOLAS K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENNING, CLARA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENSON JR, RONALD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENSON LORI | | 6878 MATHEWS RUN RD | | | SUGAR GROVE | PA | 16350 | |
| BENSON, LORI D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENSON, MATTHEW P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENSON, RONALD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENSON-BROWN, TIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENTLEY, BRIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENTLEY, JANESSA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENTLEY, MICHAEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENTON, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENTON, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENTON, SARAH C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENTON, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BENZEL, AARON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERDINE SHERI | | 269 DUTCHMAN RUN ROAD | | | CLARENDON | PA | 16313 | |
| BERDINE, JUDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERDINE, SHERI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERG, ALEXANDER G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERGAMO | | 525 SEVENTH AVENUE | SUITE 812 | | NEW YORK | NY | 10018 | |
| BERGAN LLC | BERGAN LLC | DEPT 2394 | | | TULSA | OK | 74182 | |
| BERGER, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERGERON, JOCELYNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERGLUND, JOYCE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERGSTROM, JEANETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERJAYA BANDARTEX SDN BHD | | 3791 JALAN BUKIT MERAH #06-04 | | | E CENTRE | | 159471 | SINGAPORE |
| BERKELEY DESIGNS | | 12515 CERISE AVENUE | | | HAWTHORNE | CA | 90250 | |
| BERKEY, CHRISTOPHER E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERKSHIRE AXIS INNOVATIONS INC | | 19 LESMILL ROAD | | | TORONTO | ON | M3B 2T3 | CANADA |
| BERLE MANUFACTURING COMPANY | | PO BOX 13446 | | | CHARLESTON | SC | 29412 | |
| BERLIN, ABBY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERMUDEZ, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERNARD, JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERNARD, JILLIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERNARDO | | 463 7TH AVE SUITE 706 | | | NEW YORK | NY | 10018 | |
| BERNARDO FASHIONS LLC | | 463 SEVENTH AVENUE | SUITE 706 | | NEW YORK | NY | 10018 | |
| BERNARDO FASHIONS LLC | | 463 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| BERNATH, MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERO, DOROTHY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BERO, JENNIFER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERONICA JOHNSON | | 3426 E. BASELINE RD #118 | STORE 46 | | MESA II | AZ | 85204 | |
| BERRELLEZ, ALDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRELLEZ, CLAUDIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRY, ADRIANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRY, COURTNEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRY, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRY, LATORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRY, LENA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRY, TAWNIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRY, TRAVIS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERRYHILL, SAVANNAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERTCH, BRENDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERTCH, DUSTIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERTHIAUME, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERTOLINI, MATTHEW S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BERUBE, ERNEST J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BESCHLE CHOCOLATIER SUISSE | | AUF DEM WOLF 31 | | | BASIL | | 04052 | SWITZERLAND |
| BESS, EIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BESSE, KRISTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEST BUY | | 230 INDEPENDENCE WAY | | | DANVERS | MA | 01923 | |
| BEST BUYS DIRECT INC | | 1044 ROUTE 23 NORTH | | | WAYNE | NJ | 07470 | |
| BEST WEST PRODUCTIONS INC | | 329 BERNARD AVE | | | SARASOTA | FL | 34243 | |
| BEST, DEBORAH L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BESTAR | | NO. 20 | SANCENG LANE | TUCHENG VILLAGE CAOTUN TOWN | NANTOU | | | TAIWAN, PROVINCE OF CHINA |
| BESTER, LYNETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETANCOURT, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETANCOURT, RIGOBERTO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETANI, BRIAN | | 332 PROSPECT STREET | APARTMENT 5 | | WARREN | PA | 16365 | |
| BETANI, BRIAN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETHANY LOWE DESIGNS INC | | 16655 COUNTY HWY 16 | | | OSCO | IL | 61274 | |
| BETHEA, CALLOWAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETHEA,CALLOWAY | | PO BOX 144 | | | CLARENDON | PA | 16313 | |
| BETKIS, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETMAR HATS LLC | | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BETMAR HATS LLC | | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BETMAR HATS LLC | | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BETMAR HATS LLC | | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BETSY CLARK | | 76 ESSEX ST | | | SOUTH HAMILTON | MA | 01982 | |
| BETTENCOURT, LARAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETTER BUSINESS BUREAU | | 1700 WHITEHORSE HAMILTON SQUAR | SUITE D 5 | | TRENTON | NJ | 08690-3596 | |
| BETTER BUSINESS BUREAU | | 6525 QUAIL HOLLOW RD. #410 | PO BOX 17036 | | MEMPHIS | TN | 38187-0036 | |
| BETTER BUSINESS BUREAU OF W PA | | 400 HOLIDAY DRIVE | SUITE 220 | | PITTSBURGH | PA | 15220 | |
| BETTER LIVING PRODUCTS | | 201 CHRISLEA ROAD | | | VAUGHAN | ON | L4L8N6 | CANADA |
| BETTER LIVING PRODUCTS | | 201 CHRISLEA ROAD | | | VAUGHAN | ON | L4L 8N6 | CANADA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTS, JENNIFER F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BETTY FINSTAD | | 6712 EAST BROADWAY #A9 | | | MESA | AZ | 85206 | |
| BEVACQUA, CARMEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEVERLEY ROBERTS | | MASHPEE COMMONS | 17 MARKET STREET | | MASHPEE | MA | 02549 | |
| BEVERLY AUTO CENTER | | 129 BRIMBAL AVE | | | BEVERLY | MA | 01915 | |
| BEVERLY BOOTSTRAPS COMMUNITY S | | 371 CABOT ST | | | BEVERLY | MA | 01915 | |
| BEVERLY COMMONS | ATTN: KATE MCDERMOTT | TOZER ROAD | | | BEVERLY | MA | 01915 | |
| BEVERLY GLASS CO | | 282 RANTOUL ST | | | BEVERLY | MA | 01915 | |
| BEVERLY PLAZA LLC | | PO BOX 845004 | | | BOSTON | MA | 02284-5004 | |
| BEVERLY POLICE DEPT | | 191 CABOT ST | | | BEVERLY | MA | 01915 | |
| BEVERLY POLICE SUPERIOR OFFICE | | 191 CABOT STREET | | | BEVERLY | MA | 01915 | |
| BEVERLY ROBERTS | | MASHPEE COMMONS | 17 MARKET STREET | | MASHPEE | MA | 02649 | |
| BEVEVINO, SARA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEVIL JR, EUGENE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEXAR COUNTY | BEXAR COUNTY TAX ASSESSOR COLL | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| BEXAR COUNTY TAX OFFICE | | 233 N. PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207-3175 | |
| BEXAR COUNTY TAX OFFICE | | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| BEY ARCE, ERIC A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEYATT, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BEY-BERK INTERNATIONAL | | 9654 COZYCROFT AVENUE | | | CHATSWORTH | CA | 91311 | |
| BEYOND THIS DAY | AMBASSADOR SERVICES | PO BOX 890287 | | | CHARLOTTE | NC | 28289-0287 | |
| BEYONDBLU WIRELESS INC. | | PO BOX 4077 | | | NAPERVILLE | IL | 60567 | |
| BEZAR APPRAISAL DISTRICT | | 411 N. FRIO | | | SAN ANTONIA | TX | 78283-0248 | |
| BG BOUTIQUE | | 6073 NW 167TH ST. C-6 | | | MIAMI | FL | 33015 | |
| BHASIN, NAVJIT S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BHE, RONALD I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIA CORDON BLEU, INC | | PO BOX 395 | | | GALT | CA | 95632-0395 | |
| BIACCI, INC | | 40 HEWLETT LANE | | | PORT WASHINGTON | NY | 11050 | |
| BIBBS, ALISA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIBETTA LIMITED | | 10 BISHOPS ROAD | TRUMPINGTON | | CAMBRIDGE | | CB2 9NH | UNITED KINGDOM |
| BIBO, WELLS A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BICE | BETTER DRESSES AND SUITS | 23178 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| BICK, BEVERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BICKEL, RACHEL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BICKFORD, SHANNON LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BICOR | | 362 DEWITT AVE | | | BROOKLYN | NY | 11207 | |
| BIDDEFORD BLANKETS LLC | DBA MICROLIFE USA | 300 TERRACE DR | | | MUNDELEIN | IL | 60060 | |
| BIDDEFORD BLANKETS LLC | | 300-302 TRACE DRIVE | | | MUNDELEIN | IL | 60060 | |
| BIELAWSKI, DONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIELS INFORMATION TECH SYSTEM | | 1201 INDIAN CHURCH ROAD | | | WEST SENECA | NY | 14224 | |
| BIENESTAR | | 220 SE 12TH AVE. SUITE # A-100 | | | HILLSBORO | OR | 97123 | |
| BIERBACH, ASHLEY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIERLEY ASSOCIATES INC | | 19500 GRAYSTONE LANE | | | SAN JOSE | CA | 95120 | |
| BIERNER HAT CO. | | F & M HAT COMPANY, INC. | PO BOX 40 | | DENVER | PA | 17517 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BIESE, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIFLEX INTIMATES GROUP LLC | | P.O. BOX 52264 | | | NEWARK | NJ | 07101 | |
| BIG JOHN PRODUCTS INC | | 8533 CANOGA AVE, SUITE D | | | CANOGA | CA | 91304 | |
| BIG JOHN PRODUCTS INC. | | 8533 CANOGA AVE | SUITE D | | CANOGA PARK | CA | 91304 | |
| BIG SPRIG, LLC | | 5635 BARBARA DRIVE | | | FITCHBURG | WI | 53711 | |
| BIGLER PRODUCTIONS | | 630 B AVENUE SUITE 200-B | | | LAKE OSWEGO | OR | 97034 | |
| BIGLER, BETHANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIHLER, TARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIJOUDALLY | | 23321 CEDAR WAY J104 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| BILL CANNON PHOTOGRAPHER INC | | 3609 WEST VIEWMONT WAY WEST | | | SEATTLE | WA | 98199 | |
| BILL LEONARD | | 4 RUSSELL DRIVE | | | SPRINGVALE | ME | 04083 | |
| BILL LOWRY | | 500 WEST MADISON STREET | 8TH FLOOR | | CHICAGO | IL | 60661 | |
| BILL, SHARRON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BILLINGSLEY, LEAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BILLSTONE, SCOTT H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BILLUPS, SHATERRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BILODEAU, EMMA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BILTZ, AMY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIMBER, JOHN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BINATONE N.A. | | 5875 CASTLE CREEK PKWY #315 | | | INDIANAPOLIS | IN | 46850 | |
| BINDICS, AMANDA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BINES, RACHEL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BINGHAM, PATTI AND BINGHAM, CODY | | 924 LINCOLN AVE | | | TENINO | WA | 98589 | |
| BINGHAM, PATTY AND BINGHAM, CODY | C/O NOEL W. SPAID | 2758 CAMINITO CEDROS | | | DEL MAR | CA | 92014 | |
| BINHAI SALES CO LTD | | SECTION 2 BATQAN VILLAGE | BATAN TOWN | BINHAI COUNTY JIANGSU PROVINCE | YANCHENG | | 224541 | CHINA |
| BINHAI SALES CO LTD | | SECTION 2, BATAN VILLAGE, BATAN TOWN | BIN HAI COUNTY | | JIANGSU PROVINCE | | | CHINA |
| BINHAI SALES CO LTD | | SECTION2, BATAN VILLAGE | BATAN TOWN | BINHAI COUNTY | JIANGSU PROVINCE | | | CHINA |
| BIOFORCE USA | | 6 GRANDINETTI DRIVE | | | GHENT | NY | 12075 | |
| BIOLOGIC SOLUTIONS | | 8 SLATER STREET | | | PORT CHESTER | NY | 10573 | |
| BIOLOGIC SOLUTIONS | | 8 SLATER STREET | | | PORT CHESTER | NY | 10573 | |
| BIOLOGIC SOLUTIONS | | 8 SLATER STREET | | | PORT CHESTER | NY | 10573 | |
| BIRCH, MELODY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRCHARD, ATHENA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRCHARD, BENJAMIN B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRCHARD, KEVIN B.F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRCHARD, VIRGIL C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRCHFIELD, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRD BRAIN, INC. | | 52 E CROSS ST | | | YPSILANTI | MI | 48198 | |
| BIRD, ALEXANDER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRD, EMILY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIRDSKY CORPORATION | | 4G26/27, NO. 5, HSIN YI RD | SEC 5 | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| BIRD-X, INC. | | 300 N ELIZABETH STREET | | | CHICAGO | IL | 60607 | |
| BIRKHEAD, JANET RAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BIRMINGHAM, DOROTHY | C/O TRAVIS E. COLLUM | PO BOX 1739 | | | MOORESVILLE | NC | 28115 | |
| BISE, JENNIFER LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BISHOP, SHEKITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BISHOP, TAMMY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BISHOP, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BISON DESIGNS LLC | | DEPT 2176 | | | DENVER | CO | 80291-2176 | |
| BISON DESIGNS LLC | | PO BOX 1116 | | | ENGLEWOOD | CO | 80150-1116 | |
| BISSELL HOMECARE INC. | ATTN: TERRY DEBRUINE | PO BOX 1888 | | | GRAND RAPIDS | MI | 49501 | |
| BITTERS CO. | | 14034 CALHOUN ROAD | | | MT VERNON | WA | 98273 | |
| BITTLE, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIUNDO, NADIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIVENS, TRUDY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIVINS, ANSLEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIXLER, DEBRA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BIXLER, KARL W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BJORKQUIST, DARLA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BJORKQUIST, JOHN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BJORKQUIST, LACEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK BEAR INN | | 1202 SKI RUN BOULEVARD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| BLACK BETH | | 115 CRYSTAL LN | | | WARREN | PA | 16365 | |
| BLACK BOX NETWORK SERVICES | | DEPT AT 40187 | | | ATLANTA | GA | 31192-0187 | |
| BLACK CRATER LLC | | 6312 SW CAPITOL HWY   STE #162 | | | PORTLAND | OR | 97239-1938 | |
| BLACK GARLIC INC | | 2499 AMERICAN AVENUE | | | HAYWARD | CA | 94545 | |
| BLACK, ANN | | 324 WYLLIS STREET | | | OIL CITY | PA | 16301 | |
| BLACK, ANN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, BARBARA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, BETH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, BEVERLY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, CAROL J | | 418 POPLAR STREET | | | WARREN | PA | 16365 | |
| BLACK, GEORGETTA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, JAVONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, JONATHAN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, KATHLEEN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, SARAH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, SHANIE G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, STACY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, STEPHANIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, TAMMY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, VERONICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACK, WILMA MAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKABY, JANICE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKBERRY PATCH INC | | PO BOX 1639 | | | THOMASVILLE | GA | 31799 | |
| BLACKBURN, CAROL K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKHURST, JUNE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKMON, KALISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKMON, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLACKMON, MICHAEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKSTONE INTERNATIONAL, LTD | | 2018 LORD BALTIMORE DR. | | | BALTIMORE | MD | 21244 | |
| BLACKSTONE INTL LTD | | 2018 LORD BALTIMORE DRIVE | | | BALTIMORE | MD | 21244 | |
| BLACKWATER, CAROLINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKWELL, CONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLACKWELL, RAY G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAGA, STEFANIA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAHUT, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR AMERICAN LEGION BASEBALL | | 10 LAWN AVE | | | WARREN | PA | 16365 | |
| BLAIR AWNING COMPANY INC | | 3096 BROADWAY | | | MACON | GA | 31206 | |
| BLAIR CORPORATION | | 220 HICKORY STREET | | | WARREN | PA | 16366 | |
| BLAIR CORPORATION | | 220 HICKORY STREET | | | WARREN | PA | 16366-0001 | |
| BLAIR CREDIT SERVICES CORPORATION | | 220 HICKORY STREET | | | WARREN | PA | 16366 | |
| BLAIR FACTORING COMPANY, INC. | | 220 HICKORY STREET | | | WARREN | PA | 16366 | |
| BLAIR HOLDINGS INC | | 300 CREEK VIEW ROAD | SUITE 207 | | NEWARK | DE | 19711 | |
| BLAIR HOLDINGS, INC. | | 220 HICKORY STREET | | | WARREN | PA | 16366 | |
| BLAIR INTERNATIONAL HOLDINGS I | | NEW CASTLE CORPORATE COMMONS | 92 READ'S WAY SUITE 212 | | NEW CASTLE | DE | 19720 | |
| BLAIR INTERNATIONAL HOLDINGS, INC. | | 220 HICKORY STREET | | | WARREN | PA | 16366 | |
| BLAIR PAYROLL LLC | | 220 HICKORY ST | | | WARREN | PA | 16366 | |
| BLAIR, AMANDA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, ANDREW E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, ANN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, CHARITY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, CHARLES C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, DANIEL R | | 11 DUKE DRIVE | | | WARREN | PA | 16365 | |
| BLAIR, DANIEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, LLC | | 220 HICKORY STREET | | | WARREN | PA | 16366 | |
| BLAIR, RICHARD T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, SAMANTHA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAIR, TYLER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAKE, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAKE, JOSHUA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAKELEY, KAITLYN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLALOCK, EMILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLANCHARD, FREDERICK T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLANCHARD, HEATHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLANCHARD, LESLIE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAND, LEROY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLASHFORD, LEEANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLASINGAME, ALVINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLAST | NORTH COAST INDUSTRIES | PO BOX 2018 | | | SAUSALITO | CA | 94966 | |
| BLAUSER JR, JOSEPH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLEECH, PHYLLIS A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLEGGI, CHRISTOPHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BLEU BAYOU | | 5759 NW 151ST STREET | | | MIAMI LAKES | FL | 33014 | |
| BLEYLE INC | | 67 LIBERTY CHURCH ROAD | ATT: DOUG LORD | | CARROLLTON | GA | 30116 | |
| BLIMMEL, KAREN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLISS, DEBORAH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLISSETT, DELESHEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLOCK CORPORATION | | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| BLOCK CORPORATION | | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| BLOCKIT & LOCKIT SYSTEMS, INC | | 2271 ELDORADO DRIVE | | | BILLINGS | MT | 59102 | |
| BLOCKWARE | | 13136 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BLOOM, CASEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLOOM, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLOOMIN' FLOWER CARDS INC | | 3080 VALMONT ROAD | | | BOULDER | CO | 80301 | |
| BLOOMING TEXTILE CORPORATION | | 8FL NO 70 SEC 1 | KUARNG FU ROAD | SAN CHUNG CITY | TAIPEI HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| BLOUNT, SUZETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLR | | 141 MILL ROAD EAST | | | OLD SAYBROOK | CT | 06475 | |
| BLS COMMUNICATIONS | | 6146 NORTH 35TH AVENUE | | | PHOENIX | AZ | 85014 | |
| BLUBANDOO INCORPORATED | | 1672 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| BLUBANDOO INCORPORATED | | 1746 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| BLUE CANOE BODYWEAR | | PO BOX 543 | | | GARBERVILLE | CA | 95542 | |
| BLUE CHIP FACILITY SERVICES | | 6411 A2 AMSTERDAM WAY | | | WILMINGTON | NC | 28405 | |
| BLUE CROSS BLUE SHIELD OF MASS | | 401 PARK DRIVE | LANDMARK CENTER MS 01 07 | | BOSTON | MA | 02215-3326 | |
| BLUE CROSS BLUE SHIELD OF MASS | | LANDMARK CENTER | 401 PARK DRIVE | | BOSTON | MA | 02215-3326 | |
| BLUE CROSS BLUE SHIELD OF MASS | | PO BOX 4701 | | | WOBURN | MA | 01888-4701 | |
| BLUE HORNET NETWORKS INC | | 2150 W WASHINGTON ST | SUITE#110 | | SAN DIEGO | CA | 92110 | |
| BLUE ICE INC | | 609 NORTH 21ST AVE | | | HOLLYWOOD | FL | 33020 | |
| BLUE MEDICARERX | | PO BOX 842248 | | | DALLAS | TX | 75284-2248 | |
| BLUE ORANGE USA | | 1000 ILLINOIS STREET | | | SAN FRANCISCO | CA | 94107 | |
| BLUE PACIFIC FASHION | | 1527 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| BLUE Q | | 103 HAWTHORNE AVENUE | | | PITTSFIELD | MA | 01201 | |
| BLUE RIDGE CHAIR WORKS | | PO BOX 19364 | | | ASHEVILLE | NC | 28815 | |
| BLUE RIDGE HOME FASHIONS INC | | 15761 TAPIA STREET | | | IRWINDALE | CA | 91706 | |
| BLUE RIDGE HOME FASHIONS INC | | 15815 ARROW HIGHWAY | | | IRWINDALE | CA | 91706 | |
| BLUE SKY VOICE & DATA | | 137 MOUNTAIN LAKE ESTATES | | | HAWLEY | PA | 18428 | |
| BLUE STONE USA | | 1172 SOUTH DIXIE HWY | PO BOX 301 | | CORAL GABLES | FL | 33146 | |
| BLUE, SHERIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLUEAVOCADO | | PO BOX 1691 | | | AUSTIN | TX | 78767-1691 | |
| BLUEBERRY HILL GOLF CLUB | | WARREN ONOVILLE RD | | | RUSSELL | PA | 16345 | |
| BLUECAT NETWORKS (USA) INC | | PO BOX 83338 5566 | | | WOBURN | MA | 01813-3338 | |
| BLUEHORNET NETWORKS INC | | LOCKBOX 88191 | 88191 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | |
| BLUELOUNGE DESIGN | | 32 SOUTH RAYMOND AVE UNIT 9 | | | PASADENA | CA | 91105 | |
| BLUEWATER APPAREL | | 1385 BROADWAY | ROOM 705 | | NEW YORK | NY | 10018 | |
| BLUM, CINDY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLUM, DEBRA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLUME, SCOTT R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLUW INC | FOR THE ACCOUNT OF BLUW INC | 14906 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BLY, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLYMILLER, DEREK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLYSTONE, ASHLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLYSTONE, ERMA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLYSTONE, JEFFREY WAYNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLYTH, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BLYTH, WALLACE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BMEB, INC. | | 529 E. ALTON AVE. | | | SANTA ANA | CA | 92707 | |
| BMI AUDIT SERVICES | | PO BOX 989 | | | SOUTH BEND | IN | 46834 | |
| BMI AUDIT SERVICES LLC | | PO BOX 989 | | | SOUTH BEND | IN | 46834 | |
| BO JAYDEN GREER MEMORIAL FUND | CO PNC BANK | 201 LIBERTY STREET | | | WARREN | PA | 16365 | |
| BOARD OF BAR OVERSEERS | ATTN REGISTRATION DEPARTMENT | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| BOARDMAN, BONNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOB HENDERSON | | 110 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| BOB NAGEL DISTRIBUTING CO | | PO BOX 14427 | | | PORTLAND | OR | 97293 | |
| BOBBY CHAN LLC | | 350 FIFTH AVENUE   SUITE 7300 | | | NEW YORK | NY | 10118 | |
| BOBBY CHAN LLC | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| BOBO, JANICE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOCCHINO, LISA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOCHYNSKI, SARAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BODEK AND RHODES | | PO BOX 820144 | | | PHILADELPHIA | PA | 19182-0144 | |
| BODENMILLER, TODD V. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BODIEN, CHEVELLE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BODIO, ROBYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BODUM INC | | PO BOX 51034 | | | NEWARK | NJ | 07101-5134 | |
| BODY & SOUL WHOLE LIVING | | P.O. BOX 62024 | | | TAMPA | FL | 33662-0243 | |
| BODY MINT USA LLC | | 210 WARD AVENUE | SUITE 240 | | HONOLULU | HI | 96814 | |
| BODY TOOLZ INC | | 1058 SILVER STAR STREET | | | HENDERSON | NV | 89002 | |
| BODY VERDE | | 974 N WIND WEAVER PLACE | | | EAGLE | ID | 83616 | |
| BODY WAVES, INC. | | 12362 KNOTT STREET | | | GARDEN GROVE | CA | 92008 | |
| BOECKH, BRYSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOEDECKER, BETH A. | | 138 CONANT DRIVE | | | BEVERLY | MA | 01915 | |
| BOEKELOO INC | DBA G & R MACHINE CO | 1501 PENNA AVE W | PO BOX 932 | | WARREN | PA | 16365 | |
| BOGACKI, CAROLYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOGARDUS, JOSHUA T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOGARDUS, MEGHAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOGER, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOGGAN, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOGNIAK, CYNTHIA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOGRAD'S FINE FURNITURE | | 81 HAMBURG TURNPIKE | | | RIVERDALE | NJ | 07457 | |
| BOJANOWSKI, PAWEL B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOJORQUEZ, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOLEY, TABATHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOLI - BUREAU OF LABOR AND INDUSTRIES | | TECHNICAL ASSISTANCE FOR EMPLOYERS | 800 NE OREGON STREET, SUITE 1045 | | PORTLAND | OR | 97232 | |
| BOLLINGER ENTERPRISES INC | | 44 NORTH STATE ST | | | NORTH WARREN | PA | 16365 | |
| BOLLMAN HAT COMPANY | | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BOLSTON, KAREN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOLSTON, TORENZO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOLTE, LISA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOLTON, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOLTON, SHALTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOLTON, VERNAI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOLZAN, CATHERINE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONA, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONACE, JACQUELINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONACE, JACQUELINE A | | 1600 MADISON AVENUE | | | WARREN | PA | 16365 | |
| BONAVITA HOLLY | | 13 PLUM STREET | | | WARREN | PA | 16365 | |
| BONAVITA, COLETTE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONAVITA, COLETTE K | | 16 LANSING ST | | | NORTH WARREN | PA | 16365 | |
| BONAVITA, DEANE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONAVITA, HOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOND MANUFACTURING | | 1666 WILLOW PASS RD | | | BAY POINT | CA | 94565 | |
| BOND SCHOENECK ATTORNEYS AT LA | | KEY CENTER | 40 FOUNTAIN PLAZA SUITE 600 | | BUFFALO | NY | 14202-2200 | |
| BOND, EBEN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOND, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONESS, SAMANTHA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONFA, ATHENA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONGIORNO, LISA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONGIORNO, PAMALA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONGOTIES | | 29139 HILLRISE DR | | | AGOURA HILLS | CA | 91301 | |
| BONILLA, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONNER, KALETHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONNER, KATIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONNETT, THERESA | | 10054 OVELOOK COURT | | | GIRARD | PA | 16417 | |
| BONNETT, THERESA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BONNIE BARBER ENTERPRISES | | 2299 PARKBURG RD | | | MEDON | TN | 38356 | |
| BONNIE BARBER ENTERPRISES | | 510 GARLAND RD | | | HENDERSON | TN | 38340 | |
| BONZULAK JR, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOCKS, BRIANNA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOCKS, SARA B | | 1013 CENTRAL AVE. EXTENSION | | | OIL CITY | PA | 16301 | |
| BOOCKS, SARA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOKER, HORATIUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOKER, KEAMBER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOMGAARDEN, CHUYON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOONE JR, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOONE, ALLIYAH C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOONE, CHRISTOPHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOONE, KENNETH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOONE, NAYNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOTH MICHELLE | | 11900 SAWMILL RUN ROAD | | | FREWSBURG | NY | 14738 | |
| BOOTH, BETTY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOTH, JASMINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOTH, MICHELLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOTH, NICHOLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOOTY, CHRISTIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BORDERS, JOHN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BORDERS, KENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BORDERS, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOREL ESTATE COMPANY | | 1700 S EL CAMINO REAL | PENTHOUSE | | SAN MATEO | CA | 94402 | |
| BORG, KATHLEEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BORMIOLI ROCCO GLASS CO INC | | 41 MADISON AVENUE,   17TH FLOOR | | | NEW YORK | NY | 10010 | |
| BORN SHOE CO / H H BROWN SHOE CO, INC | | 124 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| BORN SHOE CO / H H BROWN SHOE CO, INC | | PO BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| BOROSH, HELGA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOROUGH OF JESSUP | | 395 LANE ST. | | | JESSUP | PA | 18434 | |
| BOROUGH OF OAKLAND | | TAX OFFICE | MUNICIPAL PLAZA | | OAKLAND | NJ | 07436 | |
| BOROUGH OF OAKLAND UTILITY DEP | | MUNICIPAL BLDG | | | OAKLAND | NJ | 07436 | |
| BOROUGH OF OAKLAND UTILITY DEP'T | MUNICIPAL BUILDING | 1 MUNICIPAL PLAZA | | | OAKLAND | NJ | 07436 | |
| BORRELL ELECTRIC CO INC | | 3601 N NEBRASKA AVE | | | TAMPA | FL | 33603-5094 | |
| BORTZ JR, JOHN | | 118 MILL STREET | | | YOUNGSVILLE | PA | 16371 | |
| BORTZ JR, JOHN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOS & CO | | 3375 NORTH SERVICE ROAD | UNITS A4/A5 | | BURLINGTON | ON | L7N 3G2 | CANADA |
| BOS. & COMPANY/SOFTINOS | | 3375 N. SERVICE RD | A4/A5 | | BURLINGTON | ON | L7N 3G2 | CANADA |
| BOSBY, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOSCH, ALEJANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOSEMAN, QUINTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOSMERE INC | | PO BOX 363 | | | CONCORD | NC | 28026 | |
| BOSOM BUTTON LLC | | 203 RIVERWALK WAY | | | CLIFTON | NJ | 07014 | |
| BOSS FACILITY SERVICES | | 992 SOUTH 2ND STREET | | | RONKONKOMA | NY | 11779 | |
| BOSSE, ANN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOSTON ENVIRONMENTAL | | 184 RIVERVIEW AVENUE | | | WALTHAM | MA | 02453 | |
| BOSTON FRUIT SLICE & CONFECTIONERY | | 250 CANAL STREET | | | LAWRENCE | MA | 01840 | |
| BOSTON GLOBE ADVERTISING | | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | |
| BOSTON HARBOUR | | 1407 BROADWAY SUITE 1515 | | | NEW YORK | NY | 10018 | |
| BOSTON IDEAS LLC | | PO BOX 6008 | | | THOMASVILLE | GA | 31758 | |
| BOSTON INTERNATIONAL | | 89 OCTOBER HILL ROAD | | | HOLLISTON | MA | 01746 | |
| BOSTON MUTUAL LIFE INSURANCE C | | 120 ROYALL ST. | | | CANTON | MA | 02021 | |
| BOSTON PACKAGING & SUPPLY CO | | 24 LOCHSTEAD DRIVE | | | E FALMOUTH | MA | 02536 | |
| BOSTON WAREHOUSE TRADING CORPORATION | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062-3031 | |
| BOSTON WAREHOUSE TRADING CORPORATION | | PO BOX 846037 | | | BOSTON | MA | 02284-6037 | |
| BOSTWICK, JACK N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOSWELL, LAUREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOSWELL, RATONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOTA OF BOULDER | | PO BOX 3374 | 1670 S. CHERRYVALE RD. | | BOULDER | CO | 80307 | |
| BOTANI WIPE THE ORIGINAL WIPE FOR PLANTS | | PO BOX 1038 | | | TRINIDAD | CA | 95570 | |
| BOTTICELLI, BRIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOTTONI, KATHERINE I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOTTONI, KERRIANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOTTS, CATHERINE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUALAPHANH, DETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUCHARD, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUCHARD, GREGORY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUCHARD, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUGHMAN, MARY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUGHNER, MEGAN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUQUIN, LORI G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOURASSA, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUTELLE, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOUTIQUE 68 MARKETING | | 24 CHIMNEY LANE | | | LADERA RANCH | CA | 92694 | |
| BOWDEN, THOMAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWE BELL & HOWELL | | PO BOX 71297 | | | CHICAGO | IL | 60694-1297 | |
| BOWEN, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWEN, DAPHNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWEN, MELISSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWEN, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWEN, REGINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWEN, REGINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWEN, ROSEMARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWER, ROBERT F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWERS, KAYLA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWLIN, CHRISTINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWMAN HOLLIS MFG INC | | P.O.BOX 19249 | | | CHARLOTTE | NC | 28219 | |
| BOWMAN, EDYTHE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWMAN, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWMAN, MYRNA LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWMAN, MYRNA LOU | | 3673 HEMLOCK ROAD | | | WARREN | PA | 16365 | |
| BOWMAN-JILAL, DANYIELLE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOWSER, MIRANDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOXELDER, INC | | 2018 E. THOMAS AVE | | | MILWAUKEE | WI | 53211 | |
| BOY SCOUTS OF AMERICA | CHIEF CORNPLANTER COUNCIL | 316 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| BOYCE, PATRICK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOYD SPECIALTY SLEEP | | PO BOX 17452 | | | ST LOUIS | MO | 63178-7452 | |
| BOYD SPECIALTY SLEEP | | PO BOX 840001 | | | KANSAS CITY | MO | 64184-0001 | |
| BOYD, BETTY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOYD, BONNIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOYD, JERICHO M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOYD, RYAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOYER, CHRISTOPHER T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BOYLHART, VICTOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOYLHART, VICTOR C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BOYS AND GIRLS CLUB OF MERIDEN | | 15 LINCOLN STREET | | | MERIDEN | CT | 06450 | |
| BP SALES AND SERVICE LLC | DBA TIGERSEAL PRODUCTS | 13093 OLD RIDGE ROAD | | | BEAVERDAM | VA | 23015 | |
| BPRE 51 THUNDERBIRD LLC | C/O RBI MANAGEMENT SERVICES LL | 8111 EAST INDIAN BEND ROAD | | | SCOTTSDALE | AZ | 85250 | |
| BRABENEC, VIRGINIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRACALE, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRACCO, SYDNEY RIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRACE, NICOLE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRACKETRON INC | | 5249 W. 73RD STREET | SUITE G | | EDINA | MN | 55439 | |
| BRACKETRON INC | | 5624 LINCOLN DR. | | | EDINA | MN | 55436 | |
| BRACKETT, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAD FARMER | | 2525 CRESTVIEW DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| BRAD GOULD | | 7990 E SNYDER 10105 | | | TUCSON | AZ | 85750 | |
| BRADDOCK, HOLLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADFORD, MILDRED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADFORD, SHARON K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADFORD, TICNICKLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADFORD, YOSHIKI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADLEY JR, JAMES T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADLEY, ANDREW J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADLEY, TERNESHA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADSHAW INTERNATIONAL | | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | |
| BRADSHAW, BRITTANY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADSHAW, TERRENCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADVICA COMPANY | | PO BOX 660442 | | | ARCADIA | CA | 91066-0442 | |
| BRADY INDUSTRIES INC | | 7055 LINDELL RD | | | LAS VEGAS | NV | 89118 | |
| BRADY, DARLENE K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADY, PATRICIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRADYBAUGH, PEGGY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAGG, CHARLES S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAGGINS, JENNIFER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAINWORKS | | 139 SOUTH STREET STE 104 | | | NEW PROVIDENCE | NJ | 07974-1511 | |
| BRAKE AND CLUTCH INC | | 63 BRIDGE STREET | | | SALEM | MA | 01970 | |
| BRALLIER, PATSY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAME SPECIALTY COMPANY INC | | PO BOX 271 | | | DURHAM | NC | 27702 | |
| BRANCH, DEBRA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAND MARKETING GROUP, LLC | | PO BOX 2042 | | | SUN VALLEY | ID | 83353 | |
| BRAND MODEL & TALENT AGENCY IN | | 601 N BAKER | | | SANTA ANA | CA | 92703 | |
| BRANDES, DANIEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRANDI L BUCHANAN | | 113 WATER STREET | | | WARREN | PA | 16365 | |
| BRANDI, MARVIN ELLIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRANDON THOMAS DESIGNS | | 8TH FLR, ROOM 803 | 533 7TH AVE | | NEW YORK | NY | 10018 | |
| BRANDON, MARISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRANDON, VAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDT, JONATHAN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRANN & ISAACSON | ATTORNEYS & COUNSELORS AT LAW | PO BOX 3070 | | | LEWISTON | ME | 04243-3070 | |
| BRANN & ISAACSON | | 184 MAIN STREET | PO BOX 3070 | | LEWISTON | ME | 04243-3070 | |
| BRANN AND ISAACSON | ATTORNEYS & COUNSELORS AT LAW | PO BOX 3070 | | | LEWISTON | ME | 04243-3070 | |
| BRANNEN, CAROLINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRANNON, GAIL S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRANSTROM, CANDACE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRANT, MICHAEL W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRASSEUR INC. | | 1206 SOUTH MAPLE AVENUE | SUITE 400 | | LOS ANGELES | CA | 90015 | |
| BRASWELL, PATRICIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRASWELL, PAULA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRASWELL, THOMAS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRATTON, CAROLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRATTON-SMITH, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAUN CORPORATION | | 2829 ROYAL AVE | | | MADISON | WI | 53713-1541 | |
| BRAUN, MADELEINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAVIN-WATTERSON, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAVO/MYSTIC SUN | | 1651 SKYLAND DRIVE | | | LAKE OSWEGO | OR | 97034 | |
| BRAVO-GARCIA, ROSALINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAWDY, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAY, ALLEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRAZABRA CORP. | | 8 RUN WAY | | | LEE | MA | 01238 | |
| BRECHT, JORDANNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREECE, MICHAEL H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREEDON, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREEKE | | 387 WOODBURY DRIVE | | | KEARNEYSVILLE | WV | 25430 | |
| BREEN, NICOLE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREENE, SARAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREGMAN, LORRAINE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREHM, WARREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRELLI | | 22 ALDRIDGE ROAD | | | CHAPPAQUA | NY | 10514 | |
| BRENDA AARONSON | | 3111 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| BRENDA AARONSON | | 3111 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| BRENDA AARONSON | | 3111 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| BRENDA RENAUD | C/O WINTERSILKS | 212 E WASHINGTON AVE 4TH FLOOR | | | MADISON | WI | 53703 | |
| BRENDA WONG MURPHY | | 15 BERTRAM ST | | | BEVERLY | MA | 19153601 | |
| BRENNAN JR, CHARLES G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRENNAN, DEBORAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRENNAN, MATTHEW I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRENNER, JACQUELINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRENNER, WARREN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRENT KOOZER | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DR | ICC | | HILLSBORO | OR | 97124 | |
| BRENT KOOZER | NORM THOMPSON | 3188 NW ALOCLEK DR | ICC | | HILLSBORO | OR | 97124 | |
| BRENT REMBY | | 3515 LAVELL DRIVE | | | LOS ANGELES | CA | 90065 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENT, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRENTON, SHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREON, BRITTANY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRESE, NINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREWER, BRANDY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREWER, CHERYL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREWER, ED P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BREWTON, TASHARA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIAN CURRAN | | 1401 LONGBOW TRAIL | | | FLOWER MOUND | TX | 75028 | |
| BRIAN D WATERFIELD | | 6 BRIGGS DRIVE | | | WARREN | PA | 16365 | |
| BRIANNA SPERBER | | 77770 ROBIN ROAD | | | PALM DESERT | CA | 92211 | |
| BRIANNE BELLIO | | 8022 E ROSEWOOD STREET | | | TUCSON | AZ | 85710 | |
| BRICK, TESSA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIDGE TERMINAL TRANSPORT | BTT ACCOUNTS RECEIVABLE | PO BOX 12979 | | | CHARLOTTE | NC | 28220-2979 | |
| BRIDGE, JORDAN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIDGE, KRISTIN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIDGE, RICHIE LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIDGET KIRBY | | DRAPERS AND DAMONS INC | 9 PASTEUR | | IRVINE | CA | 92618 | |
| BRIDGETT, BRANDIE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGAMAN, BETTE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGGEMAN DISPOSAL | | PO BOX 78010 | | | PHOENIX | AZ | 85062-8010 | |
| BRIGGS KELLWOOD | | 22014 NETWORK PLACE | | | CHICAGO | IL | 60673-1220 | |
| BRIGGS TRANSPORT INC | | PO BOX 125 | | | BEAR LAKE | PA | 16402 | |
| BRIGGS, CHRISTINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGGS, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGGS, DIANE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGGS, ELBURN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGGS, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGGS, MARY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGGS, MICHAEL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGHT CASTLE LTD | | 17FL UN 7 NO 81 HSIN TAI WU RD | SEC 1 HSI CHIH CITY | | TAIPEI HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| BRIGHT NIGHT USA LLC | | 6707 126TH ST SE | | | SNOHOMISH | WA | 98296 | |
| BRIGHT, KELLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGHTEYE INNOVATIONS LLC | | 1340 HOME AVENUE | BUILDING A | | AKRON | OH | 44310 | |
| BRIGHTMAN JR., ROBERT E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGHTMAN, MARK E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGHTSPOT SOLUTIONS LLC | | 11715 VERMILLION RD. | | | LONGMONT | CO | 80504 | |
| BRIGHTWELL, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGHTWELL, WALTER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRIGITTINE MONKS GOURMET CONFECTIONS | | 23300 WALKER LANE | | | AMITY | OR | 97101 | |
| BRIGITTINE MONKS GOURMET CONFECTIONS | | 23300 WALKER LN | | | AMITY | OR | 97101 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRILLIANT CHANCES | | UNIT 2101,21/F WINNING CTR, | TAI YAU STREET | | SAN PO KONG, KOWLOON | | | HONG KONG |
| BRILLIANT CREATIONS LTD | | HANG SENG BANK LTD | TO KWA WAN BRANCH | 33 TO KWA WAN ROAD | KOWLOON | | | HONG KONG |
| BRINEY, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRINEY, RODNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRINKMANN CORPORATION | | PO BOX 840740 | | | DALLAS | TX | 75284-0740 | |
| BRINNO LLC | | 2740 SW MARTIN DOWNS BLVD. | #384 | | PALM CITY | FL | 34990 | |
| BRISAS DEL MAR INN | | 223 CASTILLO STREET | | | SANTA BARBARA | CA | 93101 | |
| BRISBINE, TERRIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRISBY LANGE, JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRISCOE, CALVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRISCOE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRISLEY, CHRISTINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRITE STAR MANUFACTURING COMPANY | | 2900 SOUTH 20TH STREET | | | PHILADELPHIA | PA | 19145 | |
| BRITE WAY CLEANING SERVICE | | 11 LAMONT ROAD | | | BOURNE | MA | 02532 | |
| BRITISH WHOLESALE IMPORTS INC | | 5711 CORSA AVENUE | | | WESTLAKE VILLAGE | CA | 91362 | |
| BRITT, JENNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRITT, NITA JAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRITTAIN, SHARON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRITTNI VON AHLEFELD | | 5405 N MICHIGAN AVE | | | PORTLAND | OR | 97217 | |
| BRITTNI VON AHLEFELD | | 5405 N MICHIGAN AVE | | | PORTLAND | OR | 97217 | |
| BRITTON, KAREN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRITTON, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRK FIRST ALERT | | 5558 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0055 | |
| BROADNAX, LUCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROADUS, PRISCILLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROADWAY GIFTS COMPANY | | 465 LITTLEFIELD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BROCK, BARBARA LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROCK, LAKITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRODERICK, GLENN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRODIE, ANGELA CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRODY, KAITLIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROJACK A JASON | | 409 RANKIN STREET | | | WARREN | PA | 16365 | |
| BROJACK, JASON A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROKENSTRAW VALLEY AREA | AUTHORITY | 770 ROUSE AVENUE | RR2 BOX 284 | | YOUNGSVILLE | PA | 16371 | |
| BROKENSTRAW VALLEY ARES | | 770 ROUSE AVE | | | YOUNGSVILLE | PA | 16371 | |
| BROKER POWER INC | | 7000 INFANTRY RD S 104 | | | MANASSAS | VA | 20109 | |
| BROLLEY, JUSTIN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROMBACHER, DELORES S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROMLEY JR, ROBERT L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROMLEY, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROMLEY, LORI A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROMLEY, ROGER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROMLEY, TABATHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRONCASNO, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRONER INC | | 1750 HARMON ROAD | | | AUBURN HILLS | MI | 48326 | |
| BRONWEN | | 37 AVON ROAD | | | KENSINGTON | CA | 94707 | |
| BROOKER, MARLA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKINS, KIERRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKINS, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKINS, SYNETHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKLAND CONSULTING GROUP LLC | | 110 ROMNEY PLACE | | | STEPHENS CITY | VA | 22655 | |
| BROOKLAND CONSULTING GROUP LLC | | 110 ROMNEY PLACE | | | STEPHENS CITY | VA | 22655 | |
| BROOKLYN LOLLIPOP | | 7 MARCUS GARVEY BLVD | | | BROOKLYN | NY | 11202 | |
| BROOKS ALLAN | | 413 PARK AVENUE | | | LAKE VILLA | IL | 60046 | |
| BROOKS AUTO PARTS | | PO BOX 650 | | | DOUGLAS | GA | 31534 | |
| BROOKS SPORTS, INC | | PO BOX 94353 | | | SEATTLE | WA | 98124-6653 | |
| BROOKS, BEVERLY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKS, CANDACE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKS, CONNIE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKS, FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKS, KEYONTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKS, KRISTI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKS, LINDSEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKS, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROOKSBY FARM | | FELTON ST | | | PEABODY | MA | 01960 | |
| BROOKSIDE SHOPS C/O TIAA REALT | | PO BOX 3181 | | | BOSTON | MA | 02241-3181 | |
| BROOME, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROPHY, SARA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROPHY, SARA D | | 147 PIONEER ROAD | | | FRANKLIN | PA | 16323 | |
| BROTHERS, JENNIFER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROTHERS, VICTORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN HOLLY | | 152 POPLAR STREET | | | YOUNGSVILLE | PA | 16371 | |
| BROWN JR, STEVE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN SHOE COMPANY | | PO BOX 281777 | | | ATLANTA | GA | 30384-1777 | |
| BROWN SHOE COMPANY INC | NATURALIZER | PO BOX 281777 | | | ATLANTA | GA | 30384-1777 | |
| BROWN SHOE COMPANY INC | | G H BASS | PO BOX 102589 | | ATLANTA | GA | 30368 | |
| BROWN SHOE COMPANY INC | | LIFE STRIDE | PO BOX 102589 | | ATLANTA | GA | 30368 | |
| BROWN SHOE COMPANY INC | | PO BOX 102589 | | | ATLANTA | GA | 30368-2589 | |
| BROWN SHOE COMPANY INC | | PO BOX 281777 | | | ATLANTA | GA | 30384-1777 | |
| BROWN SHOE COMPANY INC | | PO BOX 281777 | | | ATLANTA | GA | 30384-1777 | |
| BROWN SHOE COMPANY INC | | PO BOX 281777 | | | ATLANTA | GA | 30384-1777 | |
| BROWN SHOE COMPANY INC | | PO BOX 500205 | | | ST. LOUIS | MO | 63150 | |
| BROWN TROUT PUBLISHERS INC | | PO BOX 280070 | | | SAN FRANCISCO | CA | 94128 | |
| BROWN, AESIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ALYSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, BREANNA V. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, BRIAN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BROWN, BYRON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DANIEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DAZZMEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DELIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DENICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DENISE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DENISE M | | 561 ROBIN HILL | | | RUSSELL | PA | 16345 | |
| BROWN, DENNIS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DEVERLY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DEVON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, DILLON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, EFFIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ELEANOR M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ETHELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, EULANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, GINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, GLORIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, HEATHER K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, HOLLY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, JASMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, JOYCE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, JULIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, KYLE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, LEA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, LORI D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, LUANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, LUCINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, OLIVIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, PHILLIP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ROBERT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ROBIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ROBIN V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, ROSALINDA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, RYAN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, SANDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, TAMMY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN, WANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWN-CHAPMAN, NICHOLLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWNE USA INC | | 802 CENTERPOINT BLVD. | | | NEW CASTLE | DE | 19720 | |
| BROWNE, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BROWNSBERGER, CONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROXTON ALISON | | 116 N SOUTH STREET | | | WARREN | PA | 16365 | |
| BROXTON, ALISON ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUCE HODGES | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| BRUCE MIDDLETON | | 2198 LOUISA DR | | | BELLEAIR BEACH | FL | 33786-3446 | |
| BRUDER HEALTHCARE COMPANY | | 3150 ENGINEERING PARKWAY | | | ALPHARETTA | GA | 30004 | |
| BRUMAGIN, ALAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUMBAUGH, RACHEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUMLOW MILLS INC | | PO BOX 1779 | 734 S RIVER STREET SW | | CALHOUN | GA | 30703 | |
| BRUMLOW MILLS INC | | PO BOX 1779 | 734 S RIVER STREET SW | | CALHOUN | GA | 30703 | |
| BRUMMEL EUNICE G | | 572 S CHURCH STREET | APT 1W | | DECATUR | IL | 62522 | |
| BRUNDAGE, CEDRIC B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUNDAGE, FANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUNECZ, RHONDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUNELLE, JUDITH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUNER, SAMANTHA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUNNER, ABIGAIL C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUNO DRUMMOND | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| BRUNST, KATLYN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUNTON INTERNATIONAL INC | | 3310 QUEBEC STREET | | | DALLAS | TX | 75247 | |
| BRUSH RUN LUMBER INC | | 44942 FARRINGTON RD | | | SPARTANSBURG | PA | 16434 | |
| BRUSHSTROKES DESIGN ASSOCIATES | | 264 WEST 40 STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| BRUSHTECH INC. | | PO BOX 1130 | | | PLATTSBURGH | NY | 12901 | |
| BRUSSO, LORI N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUTCHER JR, MARK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRUTTLES CANDIES LLC | | PO BOX 141205 | | | SPOKANE VALLEY | WA | 99214 | |
| BRYAN, AMY SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRYAN, KAY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRYAN, SARAH J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRYANT, CATHLEEN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRYANT, CEDRIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRYANT, MATTHEW R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRYANT, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRYSON, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRZEZINSKI, KERA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BRZOWSKY, ROSALIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BSI - BETTER SLEEP INC | | 100 READINGTON ROAD | | | BRANCHBURG | NJ | 08876 | |
| BSN JOBST INC / BSN MEDICAL INC | | PO BOX 751766 | | | CHARLOTTE | NC | 28275-1766 | |
| BTRUE LLC | | 74-B HENRY STREET | | | SECAUCUS | NJ | 07094 | |
| BUCCI, CHRISTOPHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCCI, ELISA | | 354 MAIN STREET | | | BEAR LAKE | PA | 16402 | |
| BUCCI, ELISA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCHALTER NEMER A PROFESSIONAL | | 1000 WILSHIRE BOULEVARD | SUITE 1500 | | LOS ANGELES | CA | 90017-5704 | |
| BUCHANAN, BRANDI | | 113 WATER STREET | | | WARREN | PA | 16365 | |
| BUCHANAN, BRANDI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCHANAN, CANDRIA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCHANAN, GEORGIA F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCHANAN, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BUCHANAN, THOMAS L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCHANAN, TIMOTHY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCHLEITNER, ANGELA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCHSENSCHUTZ, PAMELA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCIO, JESUS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCK KNIVES INC | | PO BOX 200989 | | | DALLAS | TX | 75320-0989 | |
| BUCK, MARILYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 92340 | | | CLEVELAND | OH | 44193 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 92340 | | | CLEVELAND | OH | 44193 | |
| BUCKINGHAM, GORDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKLES, CHRISTIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKLEY, JENNIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKLEY, MATTHEW G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKLEY, NICOLE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKLEY, RACHAEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKLEY, SARAH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKNER, DONYILLE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUCKY PRODUCTS | | 1200 WEST NICKERSON STREET | | | SEATTLE | WA | 98119 | |
| BUCKY, INC. | | 1200 WEST NICKERSON ST. | | | SEATTLE | WA | 98119 | |
| BUDGET TELECOM | | 32 PLEASANT ST | | | WENHAM | MA | 01984 | |
| BUENO HANDBAGS | | 13607 ORDEN DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| BUFF INC. | | 195 CONCOURSE BLVD.   SUITE B | | | SANTA ROSA | CA | 95403 | |
| BUFF INC. | | 195 CONCOURSE BLVD. SUITE B | | | SANTA ROSA | CA | 95403 | |
| BUFF INC. | | 3755 BRICKWAY BLVD | SUITE 300 | | SANTA ROSA | CA | 95403 | |
| BUFF USA, LLC | | 735 ARLINGTON AVE | | | BERKELEY | CA | 94707 | |
| BUG CATCHERZ LLC | | 1103 FOX CREEK COURT | | | WOODSTOCK | GA | 30189 | |
| BUG HOUSE PEST CONTROL | | 1210 COMMERCE DR STE 101 | | | GREENSBORO | GA | 30642 | |
| BUGLIO, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUILDERS HARDWARE AND | | SPECIALTY COMPANY INC | 2002 WEST 16TH ST | | ERIE | PA | 16505-0378 | |
| BUILDING BETTER SOLUTIONS INC | | 2 TURNBERRY COURT | | | MONROE | NY | 10950 | |
| BUILDING TRADES ASSOCIATION | | 1776 K STREET NW | SUITE 700 | | WASHINGTON | DC | 20006 | |
| BUILT NY INC | | 520 BROADWAY  2ND FLOOR | | | NEW YORK | NY | 10012 | |
| BULA CONSULTING LLC | ATTN CASEY DEGROOT | 10455 SW RIDGEVIEW LANE | | | PORTLAND | OR | 97219 | |
| BULA CONSULTING LLC | ATTN:  CASEY DEGROOT | 10455 SW RIDGEVIEW LANE | | | PORTLAND | OR | 97219 | |
| BULA, THOMASIN B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULAND, MINEDA MICKI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULGER, MELISSA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULICZ, THOMAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULICZ, THOMAS A. | | 102 CHURCH ST, PO BOX 573 | | | SHEFFIELD | PA | 16347 | |
| BULLARD, KENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULLARD, ROYBRECKUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULLET, MARY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULLIS, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULLOCK, DENISE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULLOCK, JEREMIAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULLOCK, KATHARINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BULLOCK, NANCY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BULLOCK, SAMUEL D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUNCE, CLAUDIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUNDLE CITY INC | | 747 CROCKER STREET | | | LOS ANGELES | CA | 90021 | |
| BUNGALOW | | PO BOX 635204 | | | CINCINNATI | OH | 45263-5204 | |
| BUNGALOW FLOORING | | 340 CROSS PLAINS BLVD | | | DALTON | GA | 30721 | |
| BUNGALOW FLOORING | | 340 CROSS PLAINS BLVD | | | DALTON | GA | 30721 | |
| BUNION SUPPORT SOCKS, LLC. | | 2009 RANGEVIEW DRIVE | | | FORT COLLINS | CO | 80524 | |
| BUNKER, MICHELE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUNKY HURTER | | 1006 COUNTY ROAD | PO BOX 52 | | CATAUMET | MA | 02534 | |
| BUNZL MID ATLANTIC REGION | | SOFCO BUFFALO DIVISION OF BUNZ | 12765 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| BUONA, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUPP, CODY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUPP, MARK C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURBOA, PERLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURCH, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURCH, DALE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURD, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURDETTE, CHAD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURDICK, MARY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUREAU VERITAS CONSUMER | | PRODUCTS SERVICES INC | 14624 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PR INC | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUC | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PS INC | A/R FOR INDIA LAB SERVICES | 100 NORTHPOINTE PARKWAY | | | BUFFALO | NY | 14228 | |
| BUREAU VERITAS CONSUMER PS INC | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PS INC | | 168 GUANG HUA ROAD | ZHUAN QIAO TOWN MIN HANG | | SHANGHAI CHINA | | 201108 | CHINA |
| BUREAU VERITAS CONSUMER PS INC | | 183 SHI NAN ROAD | MEI KLIN PLAZA BLOCK B DONG CH | PAN YU GUANGZHOU | GUANG DONG PROVINCE | | | CHINA |
| BUREAU VERITAS CONSUMER PS INC | | 5AV 5 55 Z.14 EUROPLAZA | TORRE 4 NIVEL 3 OFFICINA 303B | | EUROPLAZA | | | GUATEMALA |
| BUREAU VERITAS CONSUMER PS INC | | MEHMET AKIF MAH | BASIN EKSPRES CAD.CAN SK #31/3 | IKITELLI | ISTANBUL | | 34306 | TURKEY |
| BUREAU VERITAS CONSUMER PS INC | | NO. 37 ZHONGYANG S. ROAD | SEC 2 | | BEITOU, TAIPEI | | 00112 | TAIWAN, PROVINCE OF CHINA |
| BUREAU VERITAS HONG KONG | | 1/F,PACIFIC TRADE CENTRE | 2 KAI HING ROAD, KOWLOON BAY | | KOWLOON, HONG KONG | | | HONG KONG |
| BUREAU VERITAS HONG KONG LIMIT | | ROOM 1319 13 F VANTA IND CENT | 21 33 TAI LIN PAI ROAD | | KWAI CHUNG HONG KONG | | | HONG KONG |
| BURGESON, KATRINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURGESS COMPANY | DBA BURGESS COMPANY | 622 WEST MCNAIR STREET | | | CHANDLER | AZ | 85225 | |
| BURGESS, LUZ L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURGESS, MARCIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURGOS RIOS, KANCY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BURGOS, ALEXANDER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKE SUPPLY | | 63 FLUSHING AVE | | | BROOKLYN | NY | 11205-1060 | |
| BURKE, AMANDA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKE, VICTORIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKETT, BRANDIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKETT, MELANY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKHALTER, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKHARDTS  FLOWER SHOPPE LTD | | 2110  NW ALOCLEK DR  SUITE #615 | | | HILLSBORO | OR | 97124 | |
| BURKHARDTS  FLOWER SHOPPE LTD | | 2110  NW ALOCLEK DR  #615 | | | HILLSBORO | OR | 97124 | |
| BURKHARDTS  FLOWER SHOPPE LTD | | 2155 NW 185TH AVE | | | HILLSBORO | OR | 97124 | |
| BURKHART, JOANN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKHART, ROBERT T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURKMAN, ARLENE JOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURLEY, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURLINGAME, MICHAEL J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURLINGAME, REBECCA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURNETT, CATHY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURNETT, CATHY L | | 17 CHURCH ST | | | NORTH WARREN | PA | 16365 | |
| BURNETT, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURNETT, JESSICA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURNETT, LINDA SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURNETTE, CHARITY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURNS, CHRISTINE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURNS, ROBERT W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURRIS, DORTHEA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURRIS, ROBERT N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURROUGHS, BRITTANY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURT, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTEN DISTRIBUTION | | 4630 VALLEY BOULEVARD | | | LOS ANGELES | CA | 90032 | |
| BURTON, ADAM J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, DIANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, ELIZABETH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, LASHAYLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, MARISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, NICOLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, PHILLIP M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BURTON, TAMI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH II, ALISON D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, BONNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, BRESHUNTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, ERIKA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, MELINDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, RODREKUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, SANDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, STEPHANIE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUSH, TAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, TIRRELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSH, TRAVIROUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSHNELL OUTDOOR PRODUCTS | | 1551 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1551 | |
| BUSHWAY, MILISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD EAST | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS CARD (PLATINUM PLUS) | | PO BOX 15710 | | | WILMINGTON | DE | 19886-5710 | |
| BUSINESS MAIL SERVICES | | 3132 BORDEAUX LANE | | | CLEARWATER | FL | 33759 | |
| BUSINESS MAILERS REVIEW | | PO BOX 328 | | | BOYDS | MD | 20841 | |
| BUSINESS MUSIC AND COMM | | 8450 PRODUCTION AVE | SUITE B | | SAN DIEGO | CA | 92121 | |
| BUSINESS MUSIC INC | | PO BOX 2568 | | | AMARILLO | TX | 79105-2568 | |
| BUSINESS RADIO LICENSING | | 26941 CABOT ROAD 134 | | | LAGUNA HILLS | CA | 92653 | |
| BUSINESS RESULTS TRAINING, LLC | | 141 BURCH DRIVE | | | MARTINSVILLE | VA | 24112 | |
| BUSINESS TELECOM PRODUCTS,INC. | | P.O.BOX 997 | | | CARNATION | WA | 98014-0997 | |
| BUSINESS WIRE INC | | DEPARTMENT 34182 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUSSIERE, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSTAMANTE, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSTER, ELIZABETH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSTILLOS, RYAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUSY BEE CATERING | | PO BOX 295 | | | WELCHES | OR | 97067 | |
| BUTCH & HAROLD | | 23 W 73RD STREET #710 | | | NEW YORK | NY | 10023 | |
| BUTERBAUGH, MELISSA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTLER EAGLE PRINTING CO | | PO BOX 271 | | | BUTLER | PA | 16003-0271 | |
| BUTLER, CECIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTLER, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTLER, DOREEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTLER, ENAKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTLER, JOANN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTLER, SHAKIRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTLER, THOMAS B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTRYN, ASHLEY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTRYN, HOLLY R | | 1 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| BUTRYN, HOLLY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTERBALL TURKEY GIFT PROGRAM | | 750 PASQUINELLI DR # 228 | | | WESTMONT | IL | 60559 | |
| BUTTERY, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTON, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTON, JARED A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTON, JUDITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTON, NATASHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTON, TODD D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTONED UP INC | | 3365 WASHTENAW AVENUE | SUITE 201 | | ANN ARBOR | MI | 48104 | |
| BUTTS, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTS, KRISTEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTS, LATISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUTTS, TERENCE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BUY GLOBAL INC | | 530 EAGLE AVENUE | | | WEST HEMPSTEAD | NY | 11552 | |
| BUY GLOBAL INC | | 530 EAGLE AVENUE | | | WEST HEMPSTEAD | NY | 11552 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUY GLOBAL INC. | | JEFF MANSBACH | 530 EAGLE AVENUE | | WEST HEMPSTEAD | NY | 11552 | |
| BUZZARD, MARLO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BVT PRODUCTS | | 8143 BRUMBY COURT | | | TRINITY | FL | 34655 | |
| BWO STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | | | COLUMBUS | OH | 43271-0977 | |
| BYE ENGRAVING INC | | 7914 SW BARBUR BLVD | | | PORTLAND | OR | 97219 | |
| BYERS, MARTI E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYERS, VALERIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYES JR, DWAYNE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYLER, TIMOTHY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYLUND, FRANCES E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYORS, BEVERLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRD COOKIE COMPANY | | PO BOX 13086 | 6700 WALTERS AVENUE | | SAVANNAH | GA | 31406 | |
| BYRD, DESIREE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRD, DOROTHY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRD, ROSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRD, ROSEMARY ALICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRNE, ANNE-MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRNE, ELEANOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRNE, KATHERINE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BYRON PALMCROSS LLC | | 1241 E 32ND STREET | | | MILAN | IL | 61264 | |
| BYTWARE INC | | NW 5955 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5955 | |
| BYTWARE, INC. | | 9440 DOUBLE R BLVD, SUITE B | | | RENO | NV | 89521-5990 | |
| BZB PRODUCTS LLC | | 226 LOMBARD STREET | | | PHILADELPHIA | PA | 19147 | |
| BZDICK, ARIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| BZDICK, LAURIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| C & A DESIGN STUDIO LLC | | 989 SIXTH AVENUE   15TH FLOOR | | | NEW YORK | NY | 10018 | |
| C & C LAND AND CATTLE CO LLP | | PO BOX 14974 | | | TUCSON | AZ | 85732 | |
| C & C SIGNS | | 11632 ANABEL AVE | | | GARDEN GROVE | CA | 92843 | |
| C & F ENTERPRISES INC | | 819 BLUE CRAB ROAD | | | NEWPORT NEWS | VA | 23606 | |
| C & F ENTERPRISES INC | | 819 BLUE CRAB ROAD | | | NEWPORT NEWS | VA | 23606 | |
| C & F ENTERPRISES INC. | | 819 BLUE CRAB ROAD | | | NEWPORT NEWS | VA | 23606 | |
| C A SHEA & COMPANY INC | | 6 MILL RIDGE LANE | | | CHESTER | NJ | 07930-2486 | |
| C AND H DISTRIBUTORS LLC | | 22133 NETWORK PLACE | | | CHICAGO | IL | 60673-1133 | |
| C N A | | 333 S WABASH | | | CHICAGO | IL | 60604 | |
| C RICHARDS PHOTOGRAPHY | | PO BOX 716 | | | RED LODGE | MT | 59068 | |
| C T CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| C T CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| C&D TECHNOLOGIES INC | | 1400 UNION MEETING ROAD | PO BOX 3053 | | BLUE BELL | PA | 19422-0858 | |
| C.R.A. INT'L. INDUSTRIAL, INC. | | 521 ATLAS AVENUE | | | MONTEREY PARK | CA | 91755 | |
| C.R.A. INT'L. INDUSTRIAL, INC. | | PATRICK WANG | 521 ATLAS AVE. | | MONTEREY PARK | CA | 91755 | |
| C.S.S. INC | | 35 LOVE LANE | | | NETCONG | NJ | 07857 | |
| C.T.C. S.A. | | 67 MEGALOU ALEXANDROU STREET | | | MAROUSSI ATHENS | | 151-24 | GREECE |
| CA SHORT COMPANY | | PO BOX 890151 | | | CHARLOTTE | NC | 28289-0151 | |
| CA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 1060 WHITE ROCK ROAD | | | RANCHO CORDOVA | CA | 95670 | |
| CABADAY, KAREN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CABALLERO, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CABALLERO, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CABLE, NEILL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CABLING SYSTEM WAREHOUSE | | 20418 E WALNUT DRIVE UNIT 1A | | | DIAMOND BAR | CA | 91789 | |
| CABRAL, CAROL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CABRERA, BERNADETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CABRERA, LISANDRO A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CACHET | | 1400 BROADWAY 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| CACTUS FASHION INC | | 12918 S SPRING STREET | | | LOS ANGELES | CA | 90061 | |
| CAD TRANSPORTATION | | PO BOX 3017 | | | CUYAHOGA FALLS | OH | 44223 | |
| CAD TRANSPORTATION INC | | PO BOX 3017 | | | CUYAHOGA FALLS | OH | 44223 | |
| CADDIS MFG INC | | MSC 86424 | PO BOX 6989 | | PORTLAND | OR | 97208-6989 | |
| CADENCE KEEN INNOVATIONS | | 2805 E OAKLAND PARK BLVD 435 | | | FORT LAUDERDALE | FL | 33306-1813 | |
| CADENCE KEEN INNOVATIONS | | 2805 E. OAKLAND PARK BLVD #435 | | | FORT LAUDERDALE | FL | 33306-1813 | |
| CADLE, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CADRE COMPUTER RESOURES CO | ATTN: ACCOUNTING DEPARTMENT | 255 EAST FIFTH STREET | SUITE 1200 | | CINCINNATI | OH | 45202 | |
| CADY'S HALLMARK SHOP | | 220 LIBERTY STREET | | | WARREN | PA | 16365 | |
| CAELI BURROUGHS  FIGUEROA | | 3019 IBSEN STREET | | | SAN DIEGO | CA | 92106 | |
| CAELI FIGUEROA | | 3019 IBSEN STREET | | | SAN DIEGO | CA | 92106 | |
| CAELI FIGUEROA | | 3019 IBSEN STREET | | | SAN DIEGO | CA | 92106 | |
| CAELI FIGUEROA | | 3019 IBSEN STREET | | | SAN DIEGO | CA | 92106 | |
| CAELI FIGUEROA | | 3019 IBSEN STREET | | | SAN DIEGO | CA | 92106 | |
| CAFE AU LAIT FASHIONS | | 9250 PARK AVE 710 | | | MONTREAL | QC | H2N-1Z2 | CANADA |
| CAGLE, VICKIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAHILL, SHERRYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAIN, BETTY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAIN, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAIN, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAITLIN SCHROEDER | | 2996 NW OVERLOOK DR #1526 | | | HILLSBORO | OR | 97124 | |
| CAKAR, SANELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAKE SPECIALTY & PASTRY SHOP | | 255 GOFFLE ROAD | | | HAWTHORNE | NJ | 07506-3606 | |
| CAL BEN SOAP COMPANY | | 9828 PEARMAIN ST. | | | OAKLAND | CA | 94603 | |
| CAL LIGHTING | | 3625 E. PHILADELPHIA STREET | | | ONTARIO | CA | 91761 | |
| CAL LIGHTING | | PO BOX 1637 | | | CHINO | CA | 91708 | |
| CALCAGNO, RENEE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALCITEC SA | | PARQUE INDUSTRIAL MANUEL DA MO | LOTE 14 | AGENT   OPTIMUM BUYING | POMBAL | | 3100-354 | PORTUGAL |
| CALDARARO, CHERYL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALDREA COMPANY | | 420 NORTH 5TH STREET | SUITE 600 | | MINNEAPOLIS | MN | 55401 | |
| CALDWELL, LELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALEF, BERNICE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALGON CARBON CORPORATION | | 23713 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| CALHOUN, ARESHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALHOUN, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALI, MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALIDA OF SWITZERLAND INC | ACCOUNTING DEPT. | CH-6210 | | | SURSEE | | | SWITZERLAND |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA BOARD OF EQUALIZATION | | 3321 POWER INN RD., STE. 130 | | | SACRAMENTO | CA | 95826-3889 | |
| CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 N. MARKET BLVD. | SUITE N 112 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF INSURANCE | CONSUMER SERVICES DIVISION | 300 SOUTH SPRING STREET, SOUTH TOWER | | | LOS ANGELES | CA | 90013 | |
| CALIFORNIA FRAGRANCE COMPANY | | 171 EAST SECOND STREET | | | HUNTINGTON STATION | NY | 11746 | |
| CALIFORNIA FRANCHISE TAX BOARD | | 9645 BUTTERFIELD WAY | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA GRIZZLY LLC | | 2270 WELDON PARKWAY | | | ST LOUIS | MO | 63146 | |
| CALIFORNIA GRIZZLY LLC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CALIFORNIA MAGDESIANS | | 730 FIFTH AVENUE | | | CITY OF INDUSTRY | CA | 91746-3012 | |
| CALIFORNIA MANUFACTURING CO | | 2270 WELDON PARKWAY | | | ST LOUIS | MO | 63146 | |
| CALIFORNIA SECRETARY OF STATE | | STATE INFORMATION | 1500 11TH STREET | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | | 1300 I ST. | STE. 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE CONTROLLER | OFFICE OF STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STATE CONTROLLER | OFFICE OF STATE JOHN CHIANG | UNCLAIMED PROPERTY DIV | PO BOX 942850 | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK ROAD STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA WATER SERVICE CO | | 1720 N FIRST ST | | | SAN JOSE | CA | 95112-4508 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | SAN JOSE | CA | 95194-001 | |
| CALIGA, BETTINA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALIX, NATALIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALL ONE | | PO BOX 9002 | | | CAPE CANAVERAL | FL | 32920 | |
| CALLAHAN, DANA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALLAHAN, MICHAEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALLAHAN, VIOLET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALLAWAY, SELMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALLENDER, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALLOWAY, MEGHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CALUMET CARTON COMPANY | | PO BOX 405 | | | SOUTH HOLLAND | IL | 60473 | |
| CALUMET PHOTOGRAPHIC INC | | LOCK BOX 5118 | | | CHICAGO | IL | 60678-5118 | |
| CALVET COSMETICS LLC | | 5441 CEDROS AVENUE | | | SHERMAN OAKS | CA | 91411 | |
| CALVIN KINZIE | | PO BOX 5471 | | | WHITTIER | CA | 90602 | |
| CAMACHO, APRIL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMACHO, LINDA ROSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMBRIDGE CURTAIN MFG INC | | 68 VINE STREET | | | EVERETT | MA | 02149 | |
| CAMBRIDGE SLIVERSMITHS LTD | | 7 PATTON DRIVE | | | WEST CALDWELL | NJ | 07006-6404 | |
| CAMELBAK PRODUCTS LLC | | FILE #73893 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3893 | |
| CAMERON BAKER | | 1 MAYBECK PLACE | | | ELSAH | IL | 62028 | |
| CAMERON, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMERON, LISA M | | 686 HATCH RUN RD | | | WARREN | PA | 16365 | |
| CAMERON, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMEROS, GERMAINE C H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMGRIP | | 1404 PICARDY DRIVE | | | STOCKTON | CA | 95203 | |
| CAMILLA NYSTROM | | 9 PASTEUR SUITE | | | IRVINE | CA | 92618 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CAMILLE CLARK | | 31568 AGOURA RD #7 | | | WESTLAKE VILLAGE | CA | 91361 | |
| CAMILLE CLARK | | 31568 AGOURA RD #7 | | | WESTLAKE VILLAGE | CA | 91361 | |
| CAMILLE STEVENS | | 1688 MERIDIAN AVE | SUITE 800 | | MIAMI BEACH | FL | 33139 | |
| CAMOVISION OF GEORGIA LLC | | 506 MANCHESTER EXPRESSWAY  C-3 | | | COLUMBUS | GA | 31904 | |
| CAMP, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMP, JESSICA LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPAGNA, JOESEPH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPANA, MICHAEL C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPARI EXPORTS PVT LTD | | 517 UDYOG VIHAR PHASE 3 | | | GURGAON HARYANA | | | INDIA |
| CAMPBELL, ANDREW M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, BRIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, BRIDGETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, CARMENCITA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, CYNINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, DAVID P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, GARY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, GARY R | | 607 WEST STREET | | | WARREN | PA | 16365 | |
| CAMPBELL, JANETTE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, JENNIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, JEREMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, JESSICA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, KAREN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, KATHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, KIM S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, MARGARET J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, MICHAEL S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, MISTY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, MOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, NATHAN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, PETER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, PHYLLIS K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPBELL, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPION, MICHAEL V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPOS IMAGING | | 12 KULICK RD | | | FAIRFIELD | NJ | 07004 | |
| CAMPOS, FRANTIZSKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPOY, SOCORRO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAMPUSPOINT CORPORATION | | 2101 4TH AVE  #2200 | | | SEATTLE | WA | 98121 | |
| CAMPUSPOINT CORPORATION | | 2101 4TH AVENUE  SUITE #2200 | | | SEATTLE | WA | 98121 | |
| CAN AM CARE | | 3780 MANSELL ROAD STE. T-50 | | | ALPHARETTA | GA | 30022 | |
| CAN YOU IMAGINE, CORP. | | 9314 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| CANADA, ISAAC EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANADY, AHMYISH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANADY, DONYATIQUE Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANADY, JAMAR A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANAREN | | 100 CLEGG ROAD | | | MARKHAM | ON | L6G1E1 | CANADA |
| CANCILLA, STACEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANDELARIA VEGA, MARIA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANDICE B AGEE | | 721 W CALLE MANOJO | | | SAHUARITA | AZ | 85629 | |
| CANDICE CALDWELL | | 545 WEST END AVE  1D | | | NEW YORK | NY | 10024 | |
| CANDICE CALDWELL | | 545 WEST END AVE 1D | | | NEW YORK | NY | 10024 | |
| CANDICE CALDWELL | | 545 WEST END AVENUE APT 1D | | | NEW YORK | NY | 10024 | |
| CANDLE WARMERS ETC, INC | | PO BOX 1024 | | | LAYTON | UT | 84041 | |
| CANDY MAXWELL | | 6819 BARELA COURT | | | COLORADO SPRINGS | CO | 80923 | |
| CANEL TEKSTIL LTH IHR SAN VE | YAPI KREDI BANKASI | GUNESLI BRANCH ISTANBUL | | | ISTANBUL | | | TURKEY |
| CANETT, STEPHANIE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANETTI DESIGN GROUP INC | | PO BOX 57 | | | PLEASANTVILLE | NY | 10570 | |
| CANFIELD, RHIANNON M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANNAROZZI, EVAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANNING, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANNON, BRITTNEY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANNON, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANOBIE LAKE PARK CORP | | PO BOX 190 | | | SALEM | NH | 03079 | |
| CANON BUSINESS SOLUTIONS | | FILE 51075 | | | LOS ANGELES | CA | 90074-1075 | |
| CANON BUSINESS SOLUTIONS | | FILE 51075 | | | LOS ANGELES | CA | 90074-1075 | |
| CANON BUSINESS SOLUTIONS  IN | | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Canon Financial Services | | 158 Gaither Drive | #200 | | Mt. Laurel | NJ | 08054 | |
| CANON FINANCIAL SERVICES INC | | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES INC. | | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANPONG LIMITED | | UNIT 2201B, 22/F, GINZA SQUARE | 565-567 NATHAN ROAD | | KOWLOON | | | HONG KONG |
| CANTEEN VENDING SERVICES | | 1120 VEND DRIVE | | | BOGART | GA | 30622 | |
| CANTEEN VENDING SERVICES | | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| CANTEEN, CHARLOTTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANTEEN, SIERRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANTEEN, TANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CANTO SOFTWARE INC | | 221 MAIN ST  SUITE #460 | | | SAN FRANCISCO | CA | 94105 | |
| CAPACCI, CLAIRE W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPE COD DOORMATS | | 105 FERNDOC ST.  E-2 | | | HYANNIS | MA | 02601 | |
| CAPE COD POLISH COMPANY INC | | 348 HOKUM ROCK ROAD | | | DENNIS | MA | 02638 | |
| CAPE COD POLISH COMPANY INC | | PO BOX 2039 | | | DENNIS | MA | 02638-0052 | |
| CAPE COD TIMES | | 319 MAIN ST | | | HYANNIS | MA | 02601 | |
| CAPEL INCORPORATED | | PO BOX 747 | | | TROY | NC | 27371 | |
| CAPEL INCORPORATED | | PO BOX 747 | | | TROY | NC | 27371 | |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL DESIGN | | 148 WEST RIVER STREET | | | PROVIDENCE | RI | 02904 | |
| CAPITAL DESIGN WORKS | | 142 W 36TH STREET   SUITE 1009 | | | NEW YORK | NY | 10018 | |
| CAPITAL DESIGN WORKS | | 142 WEST 36TH STREET | SUITE 1009 | | NEW YORK | NY | 10018 | |
| CAPITAL GROWTH PROPERTIES | | PO BOX 80140 | | | CITY OF INDUSTRY | CA | 91716-8140 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAPITAL PRINTING | | 420 SOUTH AVE | | | MIDDLESEX | NJ | 08846-2532 | |
| CAPITAL SPECTRUM CSI | | 6800 BURLESON ROAD SUITE 180 | PO BOX 17936 | | AUSTIN | TX | 78760 | |
| CAPITOL TRAVEL SERVICE INC | | 4929 MONONA DRIVE | | | MADISON | WI | 53716 | |
| CAPLE, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPOBIANCO, JILLIAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPONE, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPPELLI STRAWORLD INC | | 5450 N.W. 82 AVE. | | | MIAMI | FL | 33166-4022 | |
| CAPPELLI STRAWORLD, INC. | | 5450 NW 82ND AVENUE | | | MIAMI | FL | 33166-4022 | |
| CAPPELLI STRAWWORLD | CO DORFMAN PACIFIC NW 5412 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5412 | |
| CAPPELLO, DONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPPELLO, ROBERTA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPPS, HAROLD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPRETTI, GLORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAPS SERVICE CENTER | | 2700 CAMPUS DRIVE | | | SAN MATEO | CA | 94497-9442 | |
| CAPSULEWORKS | | 2100 SMITHTOWN AVENUE | | | RONKONKOMA | NY | 11779 | |
| CAPSURE | | 14431 VENTURA BLVD - 579 | | | SHERMAN OAKS | CA | 91423 | |
| CAPTO VERIDICUS LLC | | 132 ALBEMARIE ROAD | | | NEWTON | MA | 02460 | |
| CAPTO VERIDICUS LLC | | 132 ALBEMARLE ROAD | | | NEWTON | MA | 02460 | |
| CARA GRAPHICS | | 311 ROUTE 46 WEST | | | FAIRFIELD | NJ | 07004 | |
| CARA WATERS | | 26291 MARINA ROAD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CARABIN, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARAMANICA, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARAMANICA, RUTH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARAMEL SIN INC | | 14431 VENTURA BLVD STE 200 | | | SHERMAN OAKS | CA | 91423 | |
| CARATELLI, MARY F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARBAUGH, TRACY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARD CUBBY LLC | | 1564 EAGLE NEST CIRCLE | | | WINTER SPRINGS | FL | 32708 | |
| CARDENAS, IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARDIAC SCIENCE CORP | | DEPT 0587 | PO BOX 120587 | | DALLAS | TX | 75312-0587 | |
| CARDILL, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARDONE, ASHLEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARDOT, ASHLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARDY, ALEXI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARE APPAREL INDUSTRIES, INC. | | 127-09 91ST AVE | | | RICHMOND HILL | NY | 11418 | |
| CAREER TRACK | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| CAREER TRACK | | PO BOX 219468 | | | KANSAS | MO | 64121-9468 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CAREY CORNELIUS INC | | 206 W LA ENTRADA PL | | | FULLERTON | CA | 92835 | |
| CAREY CORNELIUS INC | | 206 W LA ENTRADA PL | | | FULLERTON | CA | 92835 | |
| CAREY INTERNATIONAL INC | BILLING DEPARTMENT | PO BOX 631414 | | | BALTIMORE | MD | 21263-1414 | |
| CAREY, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAREY, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARING FOR LIFE | | 210 WEST 3RD AVE | ROOM 207 | | WARREN | PA | 16365 | |
| CARISSIMA BIJOUX | | 250 WEST OLD COUNTRY ROAD | 240 UNIT 1 | | HICKSVILLE | NY | 11801 | |
| CARITE, DANIELLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL DINCHERS MISSIONARY WORK | | MARYLAND PROVINCE JESUITS | PO BOX 64818 | | BALTIMORE | MD | 21264 | |
| CARL, KENDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLA KILDAHL | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| CARLA KILDAHL | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| CARLBERG, PAUL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLETON, KRISTA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSEN, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON III, JOHN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON III, JOHN A | | 25 VALLEY VIEW DRIVE | | | RUSSELL | PA | 16345 | |
| CARLSON SERVICE,INC. | | PO BOX 535 | | | MIDLAND PARK | NJ | 07432 | |
| CARLSON, ADAM J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, ALLENE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, CHRISTOPHER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, DEREK J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, HEIKE T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, JODEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, JOHN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, JOHN A | | 2165 E. FIFTH AVE. | | | WARREN | PA | 16365 | |
| CARLSON, KANDACE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, KENNETH D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLSON, SUSAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARLTON, SHELBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARMEN HAND MODEL MGMT | | 209 EAST 56TH STREET | SUITE 12 N | | NEW YORK | NY | 10022 | |
| CARNAZZA, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARNAZZA, DENISE | | 258 ORANGEBURGH ROAD | | | OLD TAPPAN | NJ | 07675 | |
| CARNEGIE, KELLIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARNES, MARY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARNEY, STEVE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARNRIKE, REBECCA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARNRIKE, ROBERT S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAROL DAUPLAISE LTD | | 134 WEST 37TH STREET | SUITE 3 | | NEW YORK | NY | 10018 | |
| CAROL DAUPLAISE LTD | | 134 WEST 37TH STREET | SUITE 3 | | NEW YORK | NY | 10018 | |
| CAROL DICKINSON | | PO BOX 7078 | | | RANCHO SANTA FE | CA | 92067 | |
| CAROL DOWELL | | 2723 N CALLE DE ROMY | | | TUCSON | AZ | 85712 | |
| CAROL FARRAR | | 5516 WEST FM 1960 | | | HOUSTON | TX | 77069 | |
| CAROL FIELDS | | 100 4TH AVE SOUTH UNIT 140 | | | ST PETERSBURG | FL | 33701 | |
| CAROL FOR EVA GRAHAM INC | | 366 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| CAROL FOR EVA GRAHAM INC | | 366 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| CAROL RICCARDO | | 11711 MARCO BEACH DRIVE | | | JACKSONVILLE | FL | 32224 | |
| CAROL WIOR | | 7533 S. GARFIELD AVE. | | | BELL GARDENS | CA | 90201 | |
| CAROLANN BURKE ANTIQUES | | 87 HAMDEN CIRCLE | | | QUINCY | MA | 02170 | |
| CAROLANN BURKE ANTIQUES | | 87 HAMDEN CIRCLE | | | QUINCY | MA | 02170 | |
| CAROLE HOCHMAN DESIGNS INC. | | CHURCH STREET STATION | PO BOX 4901 | | NEW YORK | NY | 10261-4901 | |
| CAROLE HOCHMAN DESIGNS INC. | | PO BOX 62442 | | | BALTIMORE | MD | 21264 | |
| CAROLE INC | | 1607 S GRAND AVENUE | | | LOS ANGELES | CA | 90015 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLINA CHAIR & TABLE | | PO BOX 18745 | | | GREENSBORO | NC | 27419-8745 | |
| CAROLINA HANDLING | CORPORATE HANDLING | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA HANDLING, LLC | | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA PET CO LLC | | 90 OLD SCHOOL ROAD | | | PROSPERITY | SC | 29127 | |
| CAROLINA UNDERWEAR COMPANY INC | | PO BOX 398 | | | THOMASVILLE | NC | 27361 | |
| CAROLINA UNDERWEAR COMPANY INC | | PO BOX 398 | | | THOMASVILLE | NC | 27361-0398 | |
| CAROLINE F CORNELIUS | | 206 WEST LA ENTRADA PLACE | | | FULLERTON | CA | 92835 | |
| CAROLINE F CORNELIUS | | 206 WEST LA ENTRADA PLACE | | | FULLERTON | CA | 92835 | |
| CAROLINE SUMMERLIN | | 4603 QUEEN LANE | | | JACKSONVILLE | FL | 32210 | |
| CAROLINEFCORNELIUS | | 206WLA ENTRADAPL | | | FULLERTON | CA | 92853 | |
| CAROLON | | 601 FORUM PARKWAY | | | RURAL HALL | NC | 27045 | |
| CAROLYN CLARKE | | PO BOX 3444 | | | NEWPORT BEACH | CA | 92659 | |
| CAROLYN CLEMENT | | 21 34 45TH ROAD #30 | | | LONG ISLAND CITY | NY | 11101 | |
| CAROLYN HOLT | | 5315 KODIAK MOUNTAIN DRIVE | | | YORBA LINDA | CA | 92887 | |
| CAROLYN ROBINSON | | 396 S. LAKE AVENUE | | | PASADENA | CA | 91101 | |
| CAROLYN SCHIRMACHER PHOTOSTYLIST | | 3307 SW DOSCH ROAD | | | PORTLAND | OR | 97239 | |
| CARONE, CARMEN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARONE, TINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAROUSEL CANDIES/SILVESTRI SWEETS INC | | 2248 GARY LANE | | | GENEVA | IL | 60134 | |
| CARPENTER, ALYSSA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARPENTER, BLAKE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARPENTER, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARPENTER, JESSICA | | 2841 VALLEY VIEW CIRCLE | | | ERIE | PA | 16509 | |
| CARPENTER, JESSICA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARPENTER, MELISSA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARPENTER, PADRAIC J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARPENTER, PADRAIC J. | | 306 1/2 EAST MAIN STREET | | | YOUNGSVILLE | PA | 16371 | |
| CARPER, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARPET PLUS | | PO BOX 6987 | | | CHARLOTTESVILLE | VA | 22906 | |
| CARR PRINTING INC | | PO BOX 5359 | | | MAGNOLIA | MA | 01930-0005 | |
| CARR, LORIE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARR, SHANNON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARR, SOPHIA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARRAIG DONN MANUFACTURING | | LODGE ROAD, WESTPORT | | | CO. MAYO | | | IRELAND |
| CARRAND COMPANIES, INC. | | PO BOX 414952 | | | KANSAS CITY | MO | 64141-4952 | |
| CARRASCO, JULIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARREON, VALLI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARRIAGE HOUSE DESIGNS | | 65 CANAL STREET | | | TURNERS FALLS | MA | 01376 | |
| CARRIE AMBER INTIMATES | | 9401 WHITMORE STREET | | | EL MONTE | CA | 91731 | |
| CARRIE BERKEY O'BRIEN | | FAITH MACIVER | EMERALD ACCOUNTING SERVICES | 3303 MAIN STREET 2ND FLOOR | STRATFORD | CT | 06614 | |
| CARRIER, KATHY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARRILLO, ANGEL MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARRILLO, SOFIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARRION, NICHOLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARRIZOZA, LUCIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARROLL, AUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CARROLL, MARGARET A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARROLL, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARROLL, RACHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARROLL, SHAYLA SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARROT TOP INDUSTRIES INC | | PO BOX 820 | | | HILLSBOROUGH | NC | 27278 | |
| CARROT TOP INDUSTRIES INC. | | PO BOX 820 | 328 ELIZABETH BRADY ROAD | | HILLSBOROUGH | NC | 27278 | |
| CARRUTH, SHAKEIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARSON OPTICAL | | 35 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| CARSON OPTICAL INC | | 35 GILPIN AVE | | | HAUPPAUGE | NY | 11788 | |
| CARSON PLUMBING REPAIR CO. INC | | 259 WYNBURN AVENUE | | | ATHENS | GA | 30601 | |
| CARSON, KEIONNDRA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARSON, LEIGH N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARSON, NAKISHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTA, VINCENZA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTAGENA, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTAGENA, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER JONES | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| CARTER, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, BRUCE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, DUSTY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, JENNIFER E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, KIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, MARGARET C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, RAQUITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, RITA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, SCOTT K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, SHAINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER, VINCE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTER-PIERCE, JEANNE MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARTWRIGHT, KELLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARUSO, LEO J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARVE DESIGNS | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| CARVER, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CARVIN, JOSHUA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASA OF WARREN AND FOREST COUN | | 207 SECOND AVE | | | WARREN | PA | 16365 | |
| CASABELLA HOLDINGS LLC | | PO BOX 8000 | DEPARTMENT 818 | | BUFFALO | NY | 14267 | |
| CASAD COMPANY | | 128 WEST MARKET STREET | | | CELINA | OH | 45822 | |
| CASCADE CENTERS | | 71080 SW FIR LOOP, SUITE 1-A | | | PORTLAND | OR | 97223-8023 | |
| CASCADE CENTERS INC | | 7180 SW FIR LOOP | SUITE 1 A | | PORTLAND | OR | 97223-8023 | |
| CASCADE CENTERS INC | | 7180 SW FIR LOOP # 1-A | | | PORTLAND | OR | 97223-8023 | |
| CASCADE CENTERS INC | | 7180 SW FIR LOOP STE#1 A | | | PORTLAND | OR | 97223-8023 | |
| CASCADE CENTERS INCORPORATED | | 7180 SW FIR LOOP | SUITE 1 A | | PORTLAND | OR | 97223-8023 | |
| CASCADE CENTERS INCORPORATED | | 7180 SW FIR LOOP SUITE 1A | | | PORTLAND | OR | 97223-8023 | |
| CASCADE CENTERS INCORPORATED | | 7180 SW FIR LOOP, STE 1 A | | | PORTLAND | OR | 97223-8023 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CASCADE PACIFIC FLOOR DISTRIBUTORS INC | | 5021 SE 26TH AVE | | | PORTLAND | OR | 97202 | |
| CASE, JACQUELINE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASEY DEGROOT-INACTIVE,NOW SUBCONTRTR. | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| CASEY DEGROOT-INACTIVE,NOW SUBCONTRTR. | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| CASEY, FELICITY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASEY, JENNIFER V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASEY, JUDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASEY, TIMOTHY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASH, BRANDY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASH, PATRICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASHMERE, MICHAEL F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASIAS, CRAIG A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASON, LYRICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASS AND CO | | 1699 FAIRVILLE ROAD   SUITE 400 | | | CHADDS FORD | PA | 19317 | |
| CASSANDRA WEISS | | 1564 NW BRIDGEWAY LANE | | | BEAVERTON | OR | 97006 | |
| CASSANDRA WEISS | | PO BOX 7215 | | | ALOHA | OR | 97007 | |
| CASSI JO RODRIGUEZ | | 10572 E PLEASANT PASTURE DR | | | TUCSON | AZ | 85747 | |
| CASSI RODRIGUEZ | | 1131 EVERGREEN DRIVE | | | WILMINGTON | MA | 01887 | |
| CASTALDO, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTANEDA, CECILIA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTANO, CHRISTINE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTELLON, REMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTILLO, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTILLO, ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTILLO, ERICKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTILLO, HECTOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTILLO, MELISSA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTLE DOOR INC | | 925 POINSETTIA AVE | SUITE A12 | | VISTA | CA | 92081 | |
| CASTLE HILL APPAREL | | 1400 BROADWAY | 16TH FLOOR | | NEW YORK | NY | 10018 | |
| CASTLEBERRY KNITS LTD | | PO BOX 964 | 2068 LANSING PLACE | | SYOSSET | NY | 11791 | |
| CASTLETON PAPER | | 12875 BROAD STREET | | | CARMEL | IN | 46032 | |
| CASTNER, BENJAMIN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTRO, HORTENCIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTRO, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTRO, MAYRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASTRUCCI, VINCENT D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CASUAL ESSENTIALS | | 3835R EAST THOUSAND OAKS BLVD | SUITE 117 | | WESTLAKE VILLAGE | CA | 91362 | |
| CASUAL EXPRESS APPAREL | | 65B TRIANGLE BLVD | | | CARLSTADT | NJ | 07072 | |
| CASUAL EXPRESS APPAREL CORP. | | 1410 BROADWAY RM 1001 | | | NEW YORK | NY | 10018 | |
| CASUAL EXPRESS APPAREL CORP. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CASUAL MOMENTS LLC | | 17372 ALMELO LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| CATALANO, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CATALDO, KIM M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CATALDO, RICKY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATALFU, ALLISON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CATALINA | | 639 INDUSTRIAL BLVD | | | CHATSWORTH | GA | 30705 | |
| CATALINA PRODUCTS LLC | | 5620 N. KOLB ROAD | SUITE 205 | | TUCSON | AZ | 85750 | |
| CATALINO HEIDI | | 209 TERRACE STREET | | | WARREN | PA | 16365 | |
| CATALINO, HEIDI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CATALOG CHOICE | | 1654 A SOLANO AVE | | | BERKELEY | CA | 94707 | |
| CATALOG MARKETING SERVICES | C/O WESTERN BANK | PO BOX 64689 | | | ST PAUL | MN | 55164 | |
| CATALOG MARKETING SERVICES | | 6300 SHINGLE CREEK PARKWAY | | | MINNEAPOLIS | MN | 55430 | |
| CATALOG SOLUTIONS INC | | 25 WALLS DRIVE   SUITE 1-C | | | FAIRFIELD | CT | 06824 | |
| CATALOGS COM | | 2800 GLADES CIRCLE | SUITE 135 | | FT LAUDERDALE | FL | 33327-2280 | |
| CATALOGS.COM | | 2800 GLADES CIRCLE | SUITE 135 | | FT LAUDERDALE | FL | 33327-2280 | |
| CATALOGS.COM | | 2800 GLADES CIRCLE | SUITE 135 | | FT LAUDERDALE | FL | 33327-2280 | |
| CATCH FAD CO. LTD/ CREATIVE IDEA | | 52 CHONG-ZHEN ROAD | SHIN-YING | | TAINAN | | 00730 | TAIWAN, PROVINCE OF CHINA |
| CATERPILLAR INC | | PO BOX 435 | | | MOSSVILLE | IL | 61552-0435 | |
| CATHEDRAL ART METAL INC | | 25 MANTON AVENUE | | | PROVIDENCE | RI | 02909 | |
| CATHERINE BOLZAN | | 53 SOUTH ROAD | | | BLOOMINGDALE | NJ | 07403 | |
| CATHERINE DIGISE | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| CATHERINE SHAFFER | | 6343 DELL CIRCLE | | | FAYETTEVILLE | PA | 17222-9501 | |
| CATHERINE STEIN DESIGNS INC. | | 8 WEST 38TH ST. | | | NEW YORK | NY | 10018 | |
| CATHIE HULL | | 2 OCEAN AVENUE | | | MAGNOLIA | MA | 01930 | |
| CATHY DANDROW | | MERCHANTS ROW SHOPPING CENTER | 2071 WASHINGTON STREET | | HANOVER | MA | 02339 | |
| CATHY DANIELS LTD | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CATO, RODRICOUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CATRON, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CATSTUDIO | | 1340 INDUSTRIAL AVENUE | SUITE A | | PETALUMA | CA | 94952 | |
| CATUNGAL, CHARINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAULTON, JEREMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAVALLINE, TESSA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAVENDER, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAVERT WIRE CO INC | | P. O. BOX 822982 | | | PHILADELPHIA | PA | 19182-2982 | |
| CAVICCHIO, GINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAVIN, BARBARA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAVINESS, ALEXANDRA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAVINESS, SHANNON E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CAVOSSA DISPOSAL CORPORATION | | 210 NATHAN ELLIS HIGHWAY | | | EAST FALMOUTH | MA | 02536 | |
| CAWTHON, VICTORIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CB AND JB ENTERPRISES | | 650 UTAH HOLLOW RD. | | | CHARLESTON | WV | 25312-5630 | |
| CB AND JB ENTERPRISES | | ROUTE 4 BOX 368 Q | | | CHARLESTON | WV | 25312 | |
| CBC CUSTOMHOUSE BROKERS, INC | | PO BOX 730 | | | BLOOMINGDALE | IL | 60108 | |
| CBK USA LLC | C/O THE CIT GROUP | COMMERICAL SERVICE | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CCA INDUSTRIES INC | | 200 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| CCH | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCT MARKETING LLC | WARREN GOLDEN | 401 HACKENSACK AVENUE 3RD FL | | | HACKENSACK | NJ | 07601 | |
| CCT MARKETING LLC | | 401 HACKENSACK AVENUE 3RD FL | | | HACKENSACK | NJ | 07601 | |
| CD3 INC | | 15505 LONG VISTA DRIVE | | | AUSTIN | TX | 78728 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CD3 STORAGE SYSTEMS INC | | 15505 LONG VISTA DR., SUITE 250 | | | AUSTIN | TX | 78728 | |
| CDI / CORRALES DESIGNS INC | | P.O. BOX 57150 | | | ALBUQUERQUE | NM | 87187 | |
| CDI / CORRALES DESIGNS INC | | PO BOX 50489 | | | ALBUQUERQUE | NM | 87181 | |
| CDW DIRECT LLC | | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | P.O.BOX 75723 | | | CHICAGO | IL | 60675_5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEBREROS, MARTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CECIL, NICOLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CECIL, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CEDAR CANYON BOTTLED WATER | | 1840 B STREET | | | FORST GROVE | OR | 97116 | |
| CELAYA, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CELEBROS | | 14320 VENTURA BLVD SUITE 625 | | | SHERMAN OAKS | CA | 91423 | |
| CENTENO, LUPITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | | 7500 SECURITY BOULEVARD | | | BALTIMORE | MD | 21244-1850 | |
| CENTI, CHRISTOPHER S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CENTIMARK CORP. | | P.O.BOX 360093 | | | PITTSBURGH | PA | 15251-6093 | |
| CENTRAL ALARM INC | | PO BOX 5506 | | | TUCSON | AZ | 85703-0506 | |
| CENTRAL ORIENTAL | | 155 BROOKSIDE AVENUE | PO BOX 1272 | | WEST WARWICK | RI | 02893 | |
| CENTRAL PARTS & EQUIPMENT | | 30 EAST HILL RD | | | SPRINGFIELD | MA | 01109-1430 | |
| CENTRAL TRADING AGENCY INC | | 27524 CASHFORD CIRCLE,  SUITE 102 | | | WESLEY CHAPEL | FL | 33544 | |
| CENTRAL TRADING AGENCY INC | | SUMMERGATE PROFESSIONAL CENTER | 27524 CASHFORD CIRCLE, SUITE 102 | | WESLEY CHAPEL | FL | 33544 | |
| CENTRAL TRANSPORT INC | | PO BOX 33299 | | | DETROIT | MI | 48232 | |
| CENTRAL UNIFORM & LINEN | | PO BOX 2289 | | | COLORADO SPRINGS | CO | 80901 | |
| CENTRE PUBLICATIONS INC | | PO BOX 345 | | | CENTRE HALL | PA | 16828 | |
| CENTRECITY MEDICAL | | 18 BEASLEY DRIVE | | | RICHMOND HILL | ON | L4C 7Z2 | CANADA |
| CENTURYLINK COMMUNICATIONS INC | | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9008 | |
| CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CENVEO / GRAPHIC ARTS CENTER | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CEQUAL PRODUCTS | | 1328 16TH STREET | | | SANTA MONICA | CA | 90404 | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERTONA CORPORATION | ATTN ACCOUNTING | 100 VIA DE LA VALLE SUITE 100 | | | DEL MAR | CA | 92014 | |
| CERTONA CORPORATION | ATTN ACCOUNTING | 100 VIA DE LA VALLE SUITE 100 | | | DEL MAR | CA | 92014 | |
| CERTONA CORPORATION | ATTN ACCOUNTING | 100 VIA DE LA VALLE SUITE 100 | | | DEL MAR | CA | 92014 | |
| CERTONA CORPORATION | ATTN: ACCOUNTING | 100 VIA DE LA VALLE, SUITE 100 | | | DEL MAR | CA | 92014 | |
| CERTONA CORPORATION | | 100 VIA DE LA VALLE SUITE 100 | | | DEL MAR | CA | 92014 | |
| CERVANTES, JOCHEBED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CERVANTES, LUCINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CERVANTES, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CEST LA VIE | | 4229 BRYN MAWR | | | DALLAS | TX | 75225 | |
| C'EST LA VIE | | 4229 BRYN MAWR | | | DALLAS | TX | 75225 | |
| CETTINA, GREGORY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CEYLON TEAS USA INC | | 2960 SATURN STREET   SUITE E | | | BREA | CA | 92807 | |
| CGG HOME FASHIONS | | LILY VIDAL | 171 SAW MILL RIVER ROAD | | YONKERS | NY | 10701 | |
| CH MARKETING LLC | | 104 WEST 14TH ST. SUITE 501 | | | NEW YORK | NY | 10011 | |
| CH MARKETING LLC | | 461 FRELINGHUYSEN AVE | SUITE 210 | | NEWARK | NJ | 07114 | |
| CH ROBINSON COMPANY | | 9601 AMBERGLEN BLVD | SUITE 105 | | AUSTIN | TX | 78729 | |
| CH ROBINSON WORLDWIDE INC | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| CHA, ANNIE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHA, MARTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHABOT, BETH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHACO INC. | C/O WOLVERINE WORLD WIDE | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |
| CHACO INC. | | 39955 HAYDEN RD | | | PAONIA | CO | 81428 | |
| CHACON, RALPH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAFFEE, PENNY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAFFEE, PENNY L | | 2 FERNCLIFF DRIVE | | | RUSSELL | PA | 16345 | |
| CHAIN DRUG MARKETING ASSOCIATION | | PO BOX 995 | 43157 W. NINE MILE ROAD | | NOVI | MI | 48376 | |
| CHAINS VALUE CO, LTD. | | 2F, NO. 32-1 SUNG KIANG RD. | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| CHALKTALK SPORTS | | PO BOX 361 | | | NEW CANAAN | CT | 06840 | |
| CHAMBERLA, JOSEPH | | 374 VALLEY PARK DRIVE | | | SUGAR GROVE | PA | 16350 | |
| CHAMBERLAIN, ANDREW S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMBERLAIN, JOSEPH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMBERLIN, CYNTHIA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMBERS, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMBERS, MARTIN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMBERS, ORIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMMYZ - BY BODY PARTS | | 225 NANTUCKET BLVD | | | SCARBOROUGH, ONTARIO | ON | M1P 2P2 | CANADA |
| CHAMPAGNE, LYNDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMPION, TAMARA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAMPLIN, DAVID W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAN, MARABOPHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAN, YUEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANCE, JULIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANDLER 4 CORNERS | | PO BOX 1415 | | | MANCHESTER CENTER | VT | 05255-1415 | |
| CHANDLER JR, ALVENTO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANDLER, CLAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANDLER, CURTIS L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANDLER, KRYSTAL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANDLER, LYNEA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANDLER, TONYA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANDRA | | PO BOX 1102 | | | ADAIRSVILLE | GA | 30103 | |
| CHANEY, LATISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CHANG, CHEN-WEI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHANGSHU LIMU KNITTING GARMENT | BEST STAR FASHIONS CO LTD | ROOM 1305 BUILDING 4 | AIJIA INTERNATIONAL MANSION | 288 WUHUA ROAD | SHANGHAI | | | CHINA |
| CHANNEL CRAFT & DIST INC | | 601 MONONGAHELA AVENUE | PO BOX 101 | | N. CHARLEROI | PA | 15022 | |
| CHANNEL INTELLIGENCE | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | |
| CHANNEL INTELLIGENCE INC | | 1180 CELEBRATION BLVD STE#101 | | | CELEBRATION | FL | 34747 | |
| CHANNEL ISLANDS REFRIGERATION | | 1225 S SAVIERS ROAD | UNIT A | | OXNARD | CA | 93033 | |
| CHANTAL | | PO BOX 203037 | | | HOUSTON | TX | 77216-3037 | |
| CHAPIN, CHRISTINE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPIN, STEPHANIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPMAN, AISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPMAN, KAREN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPMAN, PAUL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPMAN, PEARL F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPMAN'S GREENHOUSES | | 58 HART ST | | | BEVERLY | MA | 01915 | |
| CHAPPEL, CHELSI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPPEL, MARSHA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPPLE, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAPPLE, TONISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHARACTER NY INC. | | 38 E 32ND STREET | | | NEW YORK | NY | 10016 | |
| CHARDEEN, DANIEL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHARLAND, ALICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHARLES D OWEN MANUFACTURING | CO. INC. | C/O SPRINGS GLOBAL US INC | PO BOX 75227 | | CHARLOTTE | NC | 28275 | |
| CHARLES MEYER | | 1902 KOMAIA DR | | | HONOLULU | HI | 96822 | |
| CHARLES MEYER PHOTOGRAPHY | | 1902 KOMAIA DRIVE | | | HONOLULU | HI | 96822 | |
| CHARLES MEYER PHOTOGRAPHY | | 1902 KOMAIA DRIVE | | | HONOLULU | HI | 96822 | |
| CHARLES MICHAUD | | 19 SWAN ROAD | | | TYNGSBORO | MA | 01879 | |
| CHARLES SADEK IMPORTS CO INC | | 125 BEECHWOOD AVENUE | | | NEW ROCHELLE | NY | 10801-6709 | |
| CHARLES YOUNG CO | | 1900 S PROFORMA AVE    UNIT F-1 | | | ONTARIO | CA | 91761 | |
| CHARLES YOUNG CO | | 1900 S PROFORMA AVE  #F-1 | | | ONTARIO | CA | 91761 | |
| CHARLES YOUNG CO | | 9030 RANCHO PARK COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| CHARLESTON PRODUCTION VANS INC | | 1320 ERCKMANN DRIVE | | | MT PLEASANT | SC | 29464 | |
| CHARLESTON, VIVIAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHARLEUX, PETER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHARLIE MCMAHON | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| CHARLOTTESVILLE OFFICE MACHINE CO | | 156 CARLTON RD. STE 201 | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLTON, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHARLYN ABLER | | 9 PASTEUR | SUITE 200 | | IRVINE | CA | 92618 | |
| CHARMED LIFE PRODUCTS LLC | | 1646 BULL CREEK LANE | | | CHARLESTON | SC | 29414 | |
| CHARMING SHOPPES OF DELAWARE | | 3750 STATE ROAD | | | BENSALEM | PA | 19020 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001917 | | | LOUISVILLE | KY | 40290-1917 | |
| CHARTIS CLAIMS INC | DBA GLOBAL RECOVERY SERVICES | PO BOX 105795 | | | ATLANTA | GA | 30348-9864 | |
| CHARTIS CLAIMS INC | | PO BOX 105795 | | | ATLANTA | GA | 30348-9864 | |
| CHARTIS SPECIALTY INSURANCE COMPANY | | 175 WATER STREET | | | NEW YORK | NY | 10038-4969 | |
| CHASE CARD SERVICES | | UNITED MILEAGE PLUS | PO BOX 15153 | | WILMINGTON | DE | 19886-5153 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHASE JR, RANDAL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE JR, RANDAL R | | 5332 MARKET ST. | | | WARREN | PA | 16365 | |
| CHASE, ADAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, CHRISSIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, DALE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, JOHN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, LONNIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, LORI A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, MELISSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, PEGGY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, TAMMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHASE, WANDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHATLEY, TOMANN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAUTAUQUA METAL FINISHING | | SUPPLY | PO BOX 100 | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA REGIONAL YOUTH BALL | | 9 1/2 FALCONER STREET | | | JAMESTOWN | NY | 14701 | |
| CHAVEZ, BEVERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAVEZ, JEANNETTE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAVEZ, LEAH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAVEZ, MICHELLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAVEZ, SELINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHAVIS, ALMETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHECK, JOEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHECK, KATHY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538-0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| CHEETAHMAIL | | 22807 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | |
| CHEF'N | | 1520 FOURTH AVENUE,  3RD FLOOR | | | SEATTLE | WA | 98101 | |
| CHEF'N | | 1525 FOURTH AVENUE   7TH FLOOR | | | SEATTLE | WA | 98101 | |
| CHEF'N | | 1525 FOURTH AVENUE, SUITE 700 | 7TH FLOOR | | SEATTLE | WA | 98101 | |
| CHEF'S PLANET | | 2120 E ROSE GARDEN | SUITE E1 | | PHOENIX | AZ | 85024 | |
| CHEF'S PLANET | | 98 COONBROOK ROAD | | | PETERSBURGH | NY | 12138 | |
| CHEF'S PLANET | | PO BOX 69 | | | PETERSBURGH | NY | 12138 | |
| CHELSEA COLOSKY | | 1455 W PRINCE APT D | | | TUCSON | AZ | 85705 | |
| CHELSEA FINANCING PARTNERSHIP. L.P. | | TENANT ID CG-NORMTH | PO BOX 827788 | | PHILADELPHIA | PA | 19182-7788 | |
| CHELSEA FINANCING PARTNERSHIP. L.P. | | TENANT ID: CG - NORMTH | PO BOX 822918 | | PHILADELPHIA | PA | 19182-2918 | |
| CHELTON II, LOWELL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHELTON, DIANNE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHEMAQUA | | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| CHEMDRY CORPORATE SERVICES INC | | 1530 NORTH 1000 WEST | | | LOGAN | UT | 84321 | |
| CHEMDRY OF NEW LONDON | | 51 WALTER DRIVE | | | GRISWOLD | CT | 06351-3541 | |
| CHEMISES BVD SHIRTS | | 3700 JEAN RIVARD | | | MONTREAL | QC | H1Z 4K3 | CANADA |
| CHEMISES BVD SHIRTS | | 5605 DE GASPE SUITE 610 | | | MONTREAL | QC | H2T 2A4 | CANADA |
| CHEN WEI CHANG | | # 11 EMERALD GLEN | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEN, JIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHERIE GRAMPP | | 36 ORCHARD STREET | | | BLOOMINGDALE | NJ | 07403 | |
| CHERNICK, MICHELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHERNOUSKI, RODRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHERRY GROVE VOLUNTEER FIRE DE | | 6045 CHERRY GROVE ROAD | | | CLARENDON | PA | 16313 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHERRY, BOBBIE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHERRY, BOBBY | | 1406 HOOVER ROAD | | | GRAND VALLEY | PA | 16420 | |
| CHERRY, COURTNEY | | 247 ELDRED CENTER ROAD | | | GRAND VALLEY | PA | 16420 | |
| CHERRY, COURTNEY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHERRY, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHERYL A OLSON | | 731 NO RICHEY BLVD | | | TUCSON | AZ | 85716 | |
| CHERYL GLOSS | | 111 WALDWICK AVE | | | WALDWICK | NJ | 07463 | |
| CHERYL GRIFFIN | | 8118 SW 42ND | | | PORTLAND | OR | 97219 | |
| CHERYL KUTCHERA | | 108 E PLACITA LAGO DEL ENCANTO | | | SAHUARITA | AZ | 85629 | |
| CHERYL PETERSON | C/O NORM THOMPSON | PO BOX 3999 | SOLUTIONS | | PORTLAND | OR | 97208 | |
| CHERYL PETERSON | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| CHERYL WOODYARD | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| CHESAPEAKE MERCHANDISING INC ( | | PO BOX 1715 | | | ROCKVILLE | MD | 20849 | |
| CHESTER, NOTASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHESTNUT CONSTRUCTION CO | | 2127 E SPEEDWAY BLVD #101 | | | TUCSON | AZ | 85719 | |
| CHESTNUT, ARLENE | | 2740 SOUTH RD., APT. B2 | | | POUGHKEEPSIE | NY | 12601 | |
| CHEUNG BROS MFG CO | | 8 F CHINA MINMETALS TOWER | 79 CHATHAM RD SOUTH | | KOWLOON | | | CHINA |
| CHEUNG BROS MFG CO | | 8 F CHINA MINMETALS TOWER | 79 CHATHAM RD SOUTH | | KOWLOON | | | CHINA |
| CHEUNG BROS MFG CO | | 8/F, CHINA MINMETALS TOWER | 79 CHATHAM ROAD | | KOWLOON | | | HONG KONG |
| CHEUNG BROS MFG CO | | PO BOX (TST) 96281 | | | KOWLOON | | | HONG KONG |
| CHEVERIE, DIANNA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHEVRON AND TEXACO BUS CARD | | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | |
| CHEW, GEORGINA MEI LIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHEW, JEREMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHHITH, MITHONA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHI WING RATTAN FACTORY | | UNITS 1-9, 2FL, BLK A, HOPLITE IND. | 3-5 WANG TAI RD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| CHIARAVALLOTI, JULIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHIARAVALLOTI, RICHARD P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHICAGO WICKER & TRADING COMPANY | | PO BOX 88713 | | | CHICAGO | IL | 60680 | |
| CHICO BAG CO | | 345 HUSS DRIVE | | | CHICO | CA | 95928 | |
| CHIDO LOIS | | 91 POND ROAD | PO BOX 218 | | TIONA | PA | 16352 | |
| CHIDO, LOIS P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHIEF CORNPLANTER COUNCIL BSA | | 316 FOURTH AVE | | | WARREN | PA | 16365 | |
| CHILDREN'S TRUST FUND OF OREGON | | 1410 SE MORRISON ST. SUITE 501 | | | PORTLAND | OR | 97205-1968 | |
| CHILDRESS, CRISTIN CALEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHILEK, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHILLY DOG LLC | | 80 NEW FREEDOM RD | | | MEDFORD | NJ | 08055 | |
| CHIN, CHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHIN, DANIEL J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHIN, JEREMY N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHINA AUTO GROUP | | 17815 SKY PARK CIRCLE | SUITE D | | IRVINE | CA | 92614 | |
| CHINA FORTUNE LLC | | PO BOX 1267 | | | CARTERSVILLE | GA | 30120 | |
| CHINA INTERNATIONAL FREIGHT | | 1100 LARKSPUR LANDING CIRCLE | STE 290 | | LARKSPUR | CA | 94939 | |
| CHINA LEATHER COLLECTION INC | A/C CHINA LEATHER COLLECTION I | FILE 51084 | | | LOS ANGELES | CA | 90074-1084 | |
| CHINOOK TRADING COMPANY | | 6285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHISHOLM, EBONY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHIT, SOKHOEUT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHITESTER, JOHN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHITSEY, RON AND MARY | C/O  JUDGE, KOSTURA & PUTMAN, P.C. | THE COMMISSIONER'S HOUSE AT HERITAGE SQUARE"2901 BEE CAVE ROAD, SUITE L | | | AUSTIN | TX | 78746 | |
| CHMIELECKI, JOHN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHO, ELIZABETH D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHOATE HALL & STEWART | | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| CHOCOLATE FISH LLC | | 1205 HILLTOP PARKWAY | | | STEAMBOAT SPRINGS | CO | 80487 | |
| CHOCOLATE ON CHOCOLATE | | CHOCOLATE HOUSE | HIGH ST, RODE, BATH | | EX WORKS | | BA11 6PA | UNITED KINGDOM |
| CHOCOLATE POTPOURRI LTD | | 1816 JOHNS DR | | | GLENVIEW | IL | 60025 | |
| CHOICE, MILTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHOP CHOP | | PO BOX 1509 | | | OCALA | FL | 34478 | |
| CHO-PAT INC | | PO BOX 293 | | | HAINESPORT | NJ | 08036 | |
| CHOROMANSKI, TRACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHOS, SHAUN LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHOSEN MANAGEMENT | | 58 W. HURON | | | CHICAGO | IL | 30610 | |
| CHOUDHARY, MUHAMMAD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHOURB, SAVUTHYNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHOVAN, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHOVAN, RACHEL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRAPOWICZ, BEVERLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRIS HYNES PHOTOGRAPHY | | 931 E. MAIN ST | SUITE 3 | | MADISON | WI | 53703 | |
| CHRIS MCCLANAHAN | | 1011 SHOAL DRIVE | | | CARTER LAKE | IA | 51510 | |
| CHRIS RUSIN | | 10120 SW TODD CT | | | PORTLAND | OR | 97225 | |
| CHRISMAN, AMBER N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISMAN, LINDSAY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISPEN, BRITTANY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTA MALEY | | 29 SMITH AVE | | | HASKELL | NJ | 07420 | |
| CHRISTA TEGTMEIER | | 1101 FLANDERS ROAD | | | RIVERHEAD | NY | 11901 | |
| CHRISTENSEN JIM | | 12 GIBSON STREET | | | CLARENDON | PA | 16313 | |
| CHRISTENSEN, HELENE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTENSEN, HELENE L | | 1811 CABLE HOLLOW ROAD | | | RUSSELL | PA | 16345 | |
| CHRISTENSEN, JAMES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTIAN KOLM COSMETICS INC | | PO BOX 190618 | | | MIAMI BEACH | FL | 33119 | |
| CHRISTIAN, ANA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTIAN, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTIAN, CINDY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTIAN, EMILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTIANSON, ASHLEY | | 497 HALL ROAD | | | JAMESTOWN | NY | 14701 | |
| CHRISTIANSON, ASHLEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTIANSON, DIANE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTIE, JEDEDIAH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRISTINA AMERIQUE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHRISTINA CABALLERO | | 1918 W CALLE SOMBRERO | | | TUCSON | AZ | 85713 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CHRISTINA CHANG | | 5733 N.W. 178TH AVENUE | | | PORTLAND | OR | 97229 | |
| CHRISTINA CHANG | | 5733 N.W. 178TH AVENUE | | | PORTLAND | OR | 97229 | |
| CHRISTINA CORCHADO | | 2244 LINWOOD AVE | | | FORT LEE | NJ | 07024 | |
| CHRISTINA WANDER | C/O NORM THOMPSON | PO BOX 3999 | OUTLETS | | PORTLAND | OR | 97208 | |
| CHRISTINA WANDER | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| CHRISTINA WANDER | | 3537 NE 65TH AVENUE | | | PORTLAND | OR | 97213 | |
| CHRISTINA ZUNIGA | DRAPERS & DAMONS | 7001 NORTH SCOTTSDALE RD # 191 | | | SCOTTSDALE | AZ | 85253 | |
| CHRISTINE CHAVOYA | | 2610 MAPLE DRIVE | | | GARLAND | TX | 75042 | |
| CHRISTINE FISH | | DRAPERS & DAMONS STORE 36 | 2550 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761 | |
| CHRISTINE TUCKER | | 12515 SEAL BEACH BLVD | | | SEAL BEACH | CA | 90740 | |
| CHRISTMAS COVE DESIGNS | | PO BOX 128 | | | RICHMOND | ME | 04357 | |
| CHRISTMAS LIGHT COMPANY | | 1571 WEST COPANS RD   SUITE 105 | | | POMPANO BEACH | FL | 33064 | |
| CHRISTY, BERTHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHRONICLE BOOKS | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| CHRYSALIS CALIFORNIA LLC | | 42 VELA COURT | | | COTO DE CAZA | CA | 92679 | |
| CHUBASCO SANDALS INC | | 879 CORNISH DR. | | | SAN DIEGO | CA | 92107 | |
| CHUBB & SON | A DIVISION OF FEDERAL INS CO | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 19170-7345 | |
| CHUBB GROUP OF INSURANCE COMPANIES | | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| CHUKAR CHERRY COMPANY | | PO BOX 510 | 320 WINE COUNTRY RD | | PROSSER | WA | 99350-0510 | |
| CHUP, MADLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CHURCH OF CHRIST | | 1720 SCANDIA ROAD | | | WARREN | PA | 16365 | |
| CHURCHILL CORPORATE SERVICES | | 56 UTTER AVENUE | | | HAWTHORNE | NJ | 07506 | |
| CHY JYE GARMENT CO. LTD. | | 6F NO.4, CHUNG AI STR. SHU LIN | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| CHY JYE GARMENT CO., LTD. | | 6FL #4, CHUNG AI ST. | SHU LIN CITY, TAIPEI | HSIEN, TAIWAN | HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| CHYO, MINSOO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CIAMPA, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CICCIABELLA | | 1370 INDUSTRIAL AVE | SUITE E | | PETALUMA | CA | 94952 | |
| CIGAM TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| CINCO PLASTICS INC | | 7155 OLD KATY ROAD SUITE 260 | | | HOUSTON | TX | 77024 | |
| CINDA B USA LLC | | 1530 PROGRESS ROAD | | | FORT WAYNE | IN | 46808 | |
| CINDA B USA LLC | | 2221 PEACHTREE RD SUITE D #626 | | | ATLANTA | GA | 30309 | |
| CINDY BATES | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| CINDY MARTIN | | 10258 MAIN STREET | | | FAIRFAX | VA | 22030 | |
| CINETIC SORTING CORP | | DEPT 77022 | PO BOX 77000 | | DETROIT | MI | 48277-0022 | |
| CINTAS CORP | | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS CORP #219 | | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS CORPORATION #640 | | 15541 MOSHER AVE | | | TUSTIN | CA | 92780 | |
| CINTAS CORPORATION 782 | | 5740 GENESEE STREET | | | LANCASTER | NY | 14086-9734 | |
| CINTAS CORPORATION T90 | CINTAS CENTRALIZED A R | PO BOX 2816 | | | NORTH CANTON | OH | 44720 | |
| CINTAS CORPORTATION #J98 | | 2925 NORTHEAST BLVD | | | WILMINGTON | DE | 19802 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CINTAS DOCUMENT MANAGEMENT | | 2323 E MAGNOLIA STREET | SUITE 124 | | PHOENIX | AZ | 85034 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS FAS F49 | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | | LOCATION #779 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 3005 | | | COPPELL | TX | 75019 | |
| CINTAS FIRST AID & SAFETY  PA | | 114 CENTEER POINT BLVD | TRADE PARK EAST | | PITTSTON | PA | 18640 | |
| CINTAS FIRST AID & SAFETY GA | | 1705 CORPORATE DRIVE | SUITE 440 | | NORCROSS | GA | 30093 | |
| CINTAS FIRST AID & SAFETY UNIF | | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS FIRST AID AND SAFETY | | N56 W13605 SILVER SPRING | | | MENOMONEE FALLS | WI | 53051 | |
| CINTRON, LIZIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CINZIA DESIGNS | | 730 HASTINGS LANE | | | BUFFALO GROVE | IL | 60089-6904 | |
| CIONGOLI, EDITH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CIOTTI, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CIP SUNRISE RIDGE OWNER LLC | CROSS HARBOR INST PARTNERS | ONE BOSTON PLACE | | | BOSTON | MA | 02108 | |
| CIRCUIT TRON CORPORATON | DBA PRE VENTRONICS | 1635 S ALVERNON WAY | | | TUCSON | AZ | 85711-5645 | |
| CIRILLO, PATRICIA | | 2702 WASHINGTON AVENUE | | | ERIE | PA | 16508 | |
| CIRILLO, PATRICIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CIT TECHNOLOGY | | 23896 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| CIT TECHNOLOGY FINANCIAL SERVICE INC | | PROCESSING CENTER | 21719 NETWORK PLACE | | CHICAGO | IL | 60673-1217 | |
| CIT Technology Financing Services | | 10201 Centurion Parkway North | Suite 100 | | Jacksonville | FL | 32256 | |
| CIT Technology Financing Services | | 4600 Touchton Road | Building 100, Suite 300 | | Jacksonville | FL | 32246 | |
| CIT/DDI LEASING | | 21719 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| CITI TALENT LIMITED | | UNIT 708 7F TOWER 1 | HARBOUR CENTRE | 1 HOK CHEUNG STREET | HUNG HOM KOWLOON | | | HONG KONG |
| CITICRAZE CASUALWEAR, INC. | | 4201 TONNELLE AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| CITI-TALENT LTD. | | UNIT 205, 2/F, TOWER 2 | HARBOUR CENTRE | 8 HOK CHEUNG STREET | HUNG HOM, KOWLOON | | | HONG KONG |
| CITIZEN'S BANK | | 28 STATE STREET | | | BOSTON | MA | 02109 | |
| CITY GIRL | | THE CIT GROUP/COMMERCIAL SERV | PO BOX 1036 | | CHARLOTTE | NC | 28021-1036 | |
| CITY GRAPHICS & IMAGING | | 222 S.W. 4TH AVENUE | | | PORTLAND | OR | 97204 | |
| CITY OF BEVERLY | ATTN JIM TURCOTTE (WATER FOREMAN) | 148 PARK ST | | | BEVERLY | MA | 01915 | |
| CITY OF BEVERLY | COLLECTORS OFFICE | 191 CABOT STREER | | | BEVERLY | MA | 01915 | |
| CITY OF BEVERLY | DEPT OF PUBLIC SERVICES | PO BOX 178 | | | MEDFORD | MA | 02155-0002 | |
| CITY OF BEVERLY | SEALER WEIGHTS & MEASURES | 32 ESSEX STREET | | | BEVERLY | MA | 01918 | |
| CITY OF CAMARILLO | BUSINESS TAX DIVISION | 601 CARMEN DRIVE PO BOX 37 | | | CAMARILLO | CA | 93011-0037 | |
| CITY OF CAMARILLO | | 601 CARMEN DRIVE | | | CAMARILLO | CA | 93011-0037 | |
| CITY OF CARLSBAD | | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008-7314 | |
| CITY OF CARLSBAD | | 1635 FARADAY AVENUE | | | CARLSBAD | CA | 92008 | |
| CITY OF CHARLOTTESVILLE | ATTN TO: JENNIFER J BROWN TREASURER | PO BOX 9048 | | | CHARLOTTESVILLE | VA | 22906-9048 | |
| CITY OF CLEARWATER | BUSINESS TAX DIVISION | PO BOX 4748 | | | CLEARWATER | FL | 33758-4748 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF CLEARWATER | PLANNING & DEVELOPMENT DEPARTMENT | 100 SOUTH MYRTLE AVENUE | | | CLEARWATER | FL | 33756 | |
| CITY OF CLEARWATER | | PO BOX 30020 | | | TAMPA | FL | 33603-3020 | |
| CITY OF COLORADO SPRINGS | | DEPARTMENT 2408 | SALES TAX | | DENVER | CO | 80256-0001 | |
| CITY OF CRANSTON | ATTN: TAX ASSESSORS OFFICE | 869 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| CITY OF DALLAS | | SECURITY ALARMS | PO BOX 139076 | | DALLAS | TX | 75313-9076 | |
| CITY OF EATONTON | | 103 HARRIS ST | | | EATONTON | GA | 31024 | |
| CITY OF EATONTON | | PO BOX 3820 | | | EATONTON | GA | 31024 | |
| CITY OF ESCONDIDO | ALARM REGISTRATION | 201 N. BROADWAY | | | ESCONDIDO | CA | 92025-2709 | |
| CITY OF ESCONDIDO | BUSINESS LICENSE COORDINATOR | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025-2798 | |
| CITY OF ESCONDIDO | | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | |
| CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | CITY HALL ROOM 224 | 10455 ARMSTRONG ST. | | FAIRFAX | VA | 22030 | |
| CITY OF FAIRFAX | | CITY HALL ROOM 224 | 10455 ARMSTRONG ST | | FAIRFAX | VA | 22030 | |
| CITY OF HILLSBORO BUSINESS LICENSE | BUSINESS LICENSE RENEWAL | 150 EAST MAIN ST | | | HILLSBORO | OR | 97123-4028 | |
| CITY OF HILLSBORO UTILITIES COMMISSION | | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 | |
| CITY OF HILLSBORO UTILITIES COMMISSION | | 150 E. MAIN ST. | | | HILLSBORO | OR | 97123-4028 | |
| CITY OF HILLSBORO UTILITIES COMMISSION | | UTILITY BILLING | HILLSBORO CIVIC CENTER, FIRST FLOOR | 150 E. MAIN ST. | HILLSBORO | OR | 97123-4028 | |
| CITY OF HILLSBORO UTILITIES COMMISSION | | UTILITY BILLING | PO BOX 3838 | | PORTLAND | OR | 97208-3838 | |
| CITY OF HOUSTON | | FIRE DEPT PERMIT SECTION | 1205 DART ST STE 113 | | HOUSTON | TX | 77007 | |
| CITY OF HOUSTON | | SOLID WASTE MANAGEMENT DEPARTMENT | PERMIT SECTION | 611 WALKER ST. 12TH FL | HOUSTON | TX | 77251 | |
| CITY OF HUNTINGTON BEACH | ATTN CITY TREASURER | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| CITY OF HUNTINGTON BEACH | BUSINESS LICENSING | 2000 MAIN ST, FIRST FLOOR | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| CITY OF HUNTINGTON BEACH | | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HUNTINGTON BEACH | | CITY TREASURER | 2000 MAIN STREET | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF IRVINE  BUSINESS LICE | ATTN. BUSINESS LICENSE | PO BOX 19575 | | | IRVINE | CA | 92623-9575 | |
| CITY OF JACKSONVILLE BEACH | | 11 NORTH THIRD STREET | | | JACKSONVILLE BEACH | FL | 32250 | |
| CITY OF JACKSONVILLE BEACH | | CITY CLERK'S OFFICE | 11 NORTH THIRD STREET | | JACKSONVILLE BEACH | FL | 32250 | |
| CITY OF JACKSONVILLE/DUVAL | ATTN MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202-3370 | |
| CITY OF JACKSONVILLE/DUVAL COUNTY | | TAX COLLECTOR | 231 E. FORSYTH STREET ROOM 130 | | JACKSONVILLE | FL | 32202-3375 | |
| CITY OF LAGUNA HILLS | | 24035 EL TORO RD. | | | LAGUNA HILLS | CA | 92653 | |
| CITY OF LAKE OSWEGO | | PO BOX 369 | | | LAKE OSWEGO | OR | 97034 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | 200 NORTH SPRING STREET. ROOM 101 | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |
| CITY OF MADISON INSPECTION UNI | | PO BOX 2984 | | | MADISON | WI | 53701-2984 | |
| CITY OF MESA | CUST SERV CASHIERS MISC REC | PO BOX 1466 | | | MESA | AZ | 85211-1466 | |
| CITY OF MESA | | PO BOX 16350 | | | MESA | AZ | 85211-6350 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF MESA | | REVENUE COLLECTION OPERATIONS LICENSING OFFICE | 55 N. CENTER STREET | | MESA | AZ | 85201 | |
| CITY OF MESA CUSTOMER SERVICE OFFICE | | 55 N. CENTER STREET | | | MESA | AZ | 85201 | |
| CITY OF MESA CUSTOMER SERVICE OFFICE | | 6935 E. DECATUR ST. | | | MESA | AZ | 85207 | |
| CITY OF NAPLES | ATTN BUSINESS TAX DIVISION | 735 EIGHT STREET SOUTH | | | NAPLES | FL | 34102-6796 | |
| CITY OF NAPLES | CUSTOMER SERVICE DIVISION | 735 8TH STREET SOUTH | | | NAPLES | FL | 34102-6976 | |
| CITY OF NEWPORT | | 3300 NEWPORT BLVD. | | | NEWPORT BEACH | CA | 92663 | |
| CITY OF NEWPORT BEACH | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92663 | |
| CITY OF NEWPORT BEACH | | REVENUE DIVISION | POST OFFICE BOX 1768 | | NEWPORT BEACH | CA | 92658-8915 | |
| CITY OF PALM DESERT | | 73 510 FRED WARING DRIVE | | | PALM DESERT | CA | 92260-2578 | |
| CITY OF PALM DESERT | | 73-510 FRED WARNING DRIVE | | | PALM DESERT | CA | 92260 | |
| CITY OF PASADENA | BUSINESS LICENSE SECTION | 100 N GARFIELD AVENUE #N106 | | | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA | | 100 N GARFIELD AVE #N106 | PO BOX 7115 | | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA | | 150 S LOS ROBLES AVE STE 200 | | | PASADENA | CA | 91101 | |
| CITY OF PASADENA | | FINANCE - ACCOUNTS RECEIVABLE | 100 N. GARFIELD AVE. ROOM N123 | | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA | | FINANCE ACCTS REC RM N123 | PO BOX 7115 | | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA | | S LAKE PARKING DEPT OF TRANS | 221 E WALNUT STREET SUITE 199 | | PASADENA | CA | 91101 | |
| CITY OF PHOENIX | | 200 W. WASHINGTON STREET | | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX | | CITY TREASURER | PO BOX 29690 | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX | | PHOENIX PD   CODE ENFORCEMENT | PO BOX 29380 | | PHOENIX | AZ | 85038-9380 | |
| CITY OF PHOENIX | | TAX DIVISION | 251 W WASHINGTON ST, 3RD FLOOR | | PHOENIX | AZ | 85003-2245 | |
| CITY OF PORTLAND | BUREAU OF LICENSES | 111 S.W. COLUMBIA ST #600 | STE 600 | | PORTLAND | OR | 97201 | |
| CITY OF RANCHO MIRAGE | BUSINESS LICENSE DIVISION | 69-825 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270-2898 | |
| CITY OF RANCHO MIRAGE | BUSINESS LICENSE TAX | 69 825 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270-2898 | |
| CITY OF ROSEVILLE | | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| CITY OF ROSEVILLE | | 311 VERNON STREET | | | ROSEVILLE | CA | 95678 | |
| CITY OF ROSEVILLE | | LICENSE DIVISION | 311 VERSON STREET | | ROSEVILLE | CA | 95678 | |
| CITY OF SAN DIEGO | BUSINESS TAX | 1200 THIRD AVENUE, SUITE 1400 | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | BUSINESS TAX PROGRAM | 1200 THIRD AVENUE | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | BUSINESS TAX PROGRAM | 1200 THIRD AVENUE, SUITE 100 | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | 202 C ST | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | CITY TREAS BUS TAX PROGRAM | PO BOX 121536 | | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN MARINO | BUSINESS LICENSE | 2200 HUNTINGTON DRIVE | CITY HALL | | SAN MARINO | CA | 91108-2639 | |
| CITY OF SAN MARINO | | 2200 HUNTINGTON DRIVE | | | SAN MARINO | CA | 91108-2639 | |
| CITY OF SAN MATEO | BUSINESS TAX DIVISION | 330 WEST 20TH AVE | | | SAN MATEO | CA | 94403-1388 | |
| CITY OF SAN MATEO | | FINANCE DEPARTMENT | 330 WEST 20TH AVE. | | SAN MATEO | CA | 94403 | |
| CITY OF SANTA ROSA | | REVENUE & COLLECTIONS | 90 SANTA ROSA AVENUE | | SANTA ROSA | CA | 95402 | |
| CITY OF SANTA ROSA | | REVENUE & COLLECTIONS | PO BOX 1673 | | SANTA ROSA | CA | 95402 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF SANTA ROSA BUSINESS TAX SECTION | | 90 SANTA ROSA AVENUE | | | SANTA ROSA | CA | 95402 | |
| CITY OF SCOTTSDALE | | PO BOX 1949 | CUSTOMER SERVICE DIVISION | | SCOTTSDALE | AZ | 85252-1949 | |
| CITY OF SCOTTSDALE | | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252-1949 | |
| CITY OF SCOTTSDALE | | TAX & LICENSE | 7447 E. INDIAN SCHOOL RD. STE 110 | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SEAL BEACH | C/O PROCESSING CENTER | POBOX 11370 | | | SANTA ANA | CA | 92711 | |
| CITY OF SEAL BEACH | | CITY HALL | 211 8TH STREET | | SEAL BEACH | CA | 90740 | |
| CITY OF SEAL BEACH | | CITY HALL   BUSINESS LICENSE | 211 EIGHTH STREET | | SEAL BEACH | CA | 90740-6379 | |
| CITY OF STOCKTON | DEPARTMENT OF FINANCIAL MANAGEMENT | 425 N. EL DORADO STREET | | | STOCKTON | CA | 95202 | |
| CITY OF STUART | DEVELOPMENT DEPARTMENT | 121 SW FLAGLER AVE | | | STUART | FL | 34994-2139 | |
| CITY OF STUART DEVELOPMENT DEPARTMENT | | 121 SW FLAGLER AVENUE | | | STUART | FL | 34994-2139 | |
| CITY OF SUNNYVALE | DEPARTMENT OF FINANCE | TREASURY DIVISION | 650 WEST OLIVE AVENUE | | SUNNYVALE | CA | 94086 | |
| CITY OF SUNNYVALE | | PO BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | |
| CITY OF TORRANCE | BUSINESS LICENSE | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE | BUSINESS LICENSE | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | |
| CITY OF TROUTDALE | | 104 S.E. KIBLING AVE | | | TROUTDALE | OR | 97060 | |
| CITY OF TUCSON | COLLECTIONS SECTION | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| CITY OF TUCSON | COLLECTIONS SECTION | POST OFFICE BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | | FINANCE DEPARTMENT | TREASURY DIVISION - LICENSE | 255 W. ALAMEDA | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | | PO BOX 28804 | | | TUCSON | AZ | 85726-8804 | |
| CITY OF TUCSON | | SIGN REGULATION BILL | PO BOX 27320 | | TUCSON | AZ | 85726 | |
| CITY OF TUNSTIN | | 300 CENTENNIAL WAY | | | TUNSTIN | CA | 92780 | |
| CITY OF TUSTIN | | 1472 SERVICE RD | | | TUSTIN | CA | 92780 | |
| CITY OF TUSTIN | | 300 CENTENNIAL WAY | | | TUSTIN | CA | 92780 | |
| CITY OF TUSTIN | | TUSTIN POLICE DEPT. ALARM RENE | 300 CENTENNIAL WAY | | TUSTIN | CA | 92780 | |
| CITY OF WALNUT CREEK | | 166 NORTH MAIN ST | PO BOX 8039 | | WALNUT CREEK | CA | 94596 | |
| CITY OF WALNUT CREEK | | 1666 NORTH MAIN STREET, 3RF FLOOR | | | WALNUT CREEK | CA | 94596 | |
| CITY OF WARREN | | 318 THIRD AVENUE WEST | | | WARREN | PA | 16365 | |
| CITY OF WARREN | | MUSIC IN THE PARK | 318 THIRD AVENUE WEST | | WARREN | PA | 16365-2388 | |
| CITY OF WARREN | | POLICE PARKING OFFICE | 318 THIRD AVE W | | WARREN | PA | 16365-2388 | |
| CITY OF WEST DES MOINES | OFFICE OF THE CITY CLERK | 4200 MILLS CIVIC PKWY | | | WEST DES MOINES | IA | 50265-0320 | |
| CITY OF WILMINGTON | | 800 FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| CITY TREASURER | | PO BOX 2986 | 215 MARTIN LUTHER KING JR BLVD | SUITE 100 | MADISON | WI | 53701-2986 | |
| CITY TREASURER | | PO BOX 2986 | | | MADISON | WI | 53701-2986 | |
| CITY TREASURER SAN DIEGO | | PERMITS AND LICENSING MS 735 | PO BOX 121431 | | SAN DIEGO | CA | 92112 | |
| CIUKAJ, WALTER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CIVALI, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLAIRE CAPACCI | | 765 APSLEY WAY | | | JOHNS CREEK | GA | 30022 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAIRE DIEDERICH | | 205 N FLOWER STREET | | | ORANGE | CA | 92868 | |
| CLAPPER, PAULA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARE GAMELIN | | 536 SOUTH BARNWELL STREET | | | OCEANSIDE | CA | 92054 | |
| CLAREEN GLARNER | | 107 JEFFERSON ST | | | WARREN | PA | 16365 | |
| CLARITY DIVISON OF PLANTRONICS | | BANK OF AMERICA ILLINOIS LOCKBOX | PO BOX 98024 | | CHICAGO | IL | 60693 | |
| CLARK BROTHERS PLUMBING CO INC | | PO BOX 974 | | | MILLEDGEVILLE | GA | 31059 | |
| CLARK, ANNIDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, BARBARA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, BETHANIE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, CAROLYN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, CLINTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, DALE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, GERALDINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, JASON L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, KAYLA NOELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, KELLY KRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, KELVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, KRYSTYN B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, MICHELE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, PAMELA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, POLLY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, SCOTT D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, THOMAS D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, TIFFANI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARK, TINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARKE COUNTY TAX COMMISSIONER | | P. O. BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE, MARGARET A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLARKS (POW) | | 156 OAK STREET | | | NEWTON UPPER FALLS | MA | 02464 | |
| CLARKS COMPANIES NA | | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| CLARKS OF ENGLAND | | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| CLARKS OF ENGLAND | | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| CLARKS OF ENGLAND | | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| CLARKSON, CAROL JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLAS INFORMATION SERVICES INC | | 2020 HURLEY WAY | SUITE 350 | | SACRAMENTO | CA | 95825 | |
| CLASSIC AWARDS | | 150 WINSTON DRIVE | | | ATHENS | GA | 30607 | |
| CLASSIC SHOES INC | | 160 GREGG STREET | UNIT 7 | | LODI | NJ | 07644 | |
| CLASSIC SHOES INC | | 160 GREGG STREET UNIT 7 | | | LODI | NJ | 07644 | |
| CLASSIC SHOES INC | | 16GREGG STREET | UNIT 5 | | LODI | NJ | 07644 | |
| CLASSIC SHOES INC | | P.O BOX 52218 | | | NEWARK | NJ | 07101-0220 | |
| CLASSIC SHOES INC | | P.O. BOX 52218 | | | NEWARK | NJ | 07101-0220 | |
| CLASSIC SHOES INC. | | MORRIS ABBOUDI | 160 GREGG ST , UNIT 7 | | LODI | NJ | 07644 | |
| CLASSIC SLIPCOVERS INC | | 4300 DISTRICT BLVD | | | VERNON | CA | 90058 | |
| CLASSIQUE FOOTWEAR | | 160 GREGG STREET UNIT 7 | | | LODI | NJ | 07644 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CLASSIQUE FOOTWEAR | | PO BOX 52218 | | | NEWARK | NJ | 07101-0220 | |
| CLAUDIA FOOTE | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| CLAUDIO ALZAPIEDI | | 31 DOROTHY DRIVE | | | MONROE | NY | 10950 | |
| CLAUSSEN, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLAY DESIGN INC | | 519 W 15TH STREET | | | LONG BEACH | CA | 90813 | |
| CLAYTON, CAROLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLAYTON, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEAN CLOTHES, INC. | | 306 WEST CROSS | | | YPSILANTI | MI | 48197 | |
| CLEAN EARTH, INC | | PO BOX  2994 | | | ISSAQUAH | WA | 98027-0135 | |
| CLEAN POWER, LLC | | BOX 88369 | | | MILWAUKEE | WI | 53288-0369 | |
| CLEAN WINDOWS BY KENT INC | | 7320 COVENTRY CIR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| CLEAN, LLC | | 9 WHIPPANY ROAD BLDG C, UNIT#5 | | | WHIPPANY | NJ | 07981 | |
| CLEANCUT, LLC | | P.O.  BOX 12048 | | | CHANDLER | AZ | 85048 | |
| CLEANLIFE PRODUCTS / NO RINSE LAB | | 868 PLEASANT VALLEY DR | | | SPRINGBORO | OH | 45066 | |
| CLEAR PERFECTION INC | | PO BOX 10403 | | | HOUSTON | TX | 77206 | |
| CLEAR SOUNDS/HITEC | | 1743 QUINCY AVE. # 155 | | | NAPERVILLE | IL | 60540 | |
| CLEAR SOUNDS/HITEC | | 8160 S MADISON STREET | | | BURR RIDGE | IL | 60527 | |
| CLEAR VIEW WINDOW SERVICE INC | | 15648 S.E. 114TH AVE.   STE 101 | | | CLACKAMAS | OR | 97015 | |
| CLEARFIELD, AMANDA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEARFIELD, AMBER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEARINGHOUSE ATLAS NO. 000280 | | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| CLEARY, MAUREEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEGHORNE, KATRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEMENTINE DESIGN, INC. | | P O. BOX 668 | | | GROVELAND | FL | 34736 | |
| CLEMENTS, RICKY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEMONS, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEMONS, FLORENCE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEVELAND BROTHERS EQUIPMENT | | 3950 DEPOT ROAD | | | ERIE | PA | 16510 | |
| CLEVER, ALISA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEVER, MARTHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLEVER, MARY P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLICK CLACK U.S. L.L.C. | | 1860 RENAISSANCE BLVD | | | STURTEVANT | WI | 53177-1743 | |
| CLICK MODEL MANAGEMENT INC | | 129 WEST 27TH ST | 12TH FLOOR | | NEW YORK | NY | 10001 | |
| CLICK MODEL MANAGEMENT INC | | 129 WEST 27TH ST 12TH FL | | | NEW YORK | NY | 10001 | |
| CLICK MODEL MANAGEMENT INC | | 129 WEST 27TH STREET | 12TH FLOOR | | NEW YORK | NY | 01001 | |
| CLICK MODEL MANAGEMENT INC. | | 129 WEST 27TH ST, 12TH FL | | | NEW YORK | NY | 10001 | |
| CLIFFORD, NICOLA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLIFFORD, TREVOR D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLIFTON, MARY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLINGER, LORENA F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLINGER, LORRAINE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLINICAL PRODUCTS LLC | | 2200 WESTPORT PLAZA DR | STE 316 | | ST LOUIS | MO | 63146 | |
| CLINICALLY FIT INC. | | 445 BROADHOLLOW RD | SUITE 25 | | MELVILLE | NY | 11747 | |
| CLKS INC | | STARS MODEL MANAGEMENT | 23 GRANT AVE 4TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| CLM ENTERPRISES INC. | | 35 MOHICAN PARK AVE | | | DOBBS FERRY | NY | 10522 | |
| CLOR GROUP LLC | | 6 OAK BROOK CLUB DR. #J307 | | | OAK BROOK | IL | 60523 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLOUD NINE SHEEPSKIN | | 6018 234TH STREET | SUITE C | | WOODINVILLE | WA | 98072 | |
| CLOUD, FIELDING R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLOUTIER REMIX | | 2632 LA CIENEGA AVE | | | LOS ANGELES | CA | 90034 | |
| CLOUTIER TALENT AGENCY | | 1026 MONTANA AVENUE | | | SANTA MONICA | CA | 90403 | |
| CLOUTIER TALENT AGENCY | | 1026 MONTANA AVENUE | | | SANTA MONICA | CA | 90403 | |
| CLOWDEN, ROEMEL D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLOWERS, JENNIFER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CLUES FASHION | | 1400 BROADWAY 4TH F | | | NEW YORK | NY | 10018 | |
| CLUES FASHIONS | | 1400 BROADWAY, 4TH FLOOR | ROOM 401 | | NEW YORK | NY | 10018 | |
| CLULOW, DEANA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CM ACCESS | | PO BOX 768 | | | MIDTOWN STATION | NY | 10018 | |
| CM DESIGN STUDIO LLC | | 989 SIXTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| CMS ENTERPRISES INC. | | 16427 N.E. AIRPORT WAY | SUITE B | | PORTLAND | OR | 97230 | |
| CMS ENTERPRISES INC. | | 7505 NE AMBASSADOR PLACE | SUITE N | | PORTLAND | OR | 97220 | |
| CMW ENERGY UTILIZERS INC | | 1691 EDEN EVANS CENTER RD | | | ANGOLA | NY | 14006-9728 | |
| CNA SURETY | | 8137 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| COACH TRANSPORTATION | | 2 HAYWARD FARM LN | | | NORTH READING | MA | 01864 | |
| COACH TRANSPORTATION | | 2 HAYWARD FARM LN | | | NORTH READING | MA | 01864 | |
| COACHELLA VALLEY WATER DISTRIC | | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | | 85 995 AVENUE 52 | | | COACHELLA | CA | 92236 | |
| COADY, DORIS NELLIENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COALISION USA INC- USE 30185 | | 431 PINE STREET, SUITE # 301 | | | BURLINGTON | VT | 05401 | |
| COAST CUTLERY CO | | PO BOX 5821 | | | PORTLAND | OR | 97228-5821 | |
| COAST DISTRIBUTION SYSTEM | | PO BOX 1750 | | | MORGAN HILL | CA | 95038-1750 | |
| COAST POLY LLC | | DEPT 6948 | | | LOS ANGELES | CA | 90084-6948 | |
| COAST TO COAST COMPUTER PRODUC | | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063 | |
| COAST, KAREN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COASTAL BARREL WORKS | | 29655 CHUALAR CANNION RD | | | CHUALR | CA | 93925 | |
| COASTWIDE LABORATORIES | | 39554 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| COBB, ANGEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBB, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBB, CORVETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBB, DEREK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBB, KAZMIAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBB, SHARTRESSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBBS WALLPAPER & PAINT INC | | 1101 PENNSYLVANIA AVE E | | | WARREN | PA | 16365 | |
| COBBS, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBBS, TERRIAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBIAN | | 1345 SPECIALTY DRIVE | | | VISTA | CA | 92083 | |
| COBRA TRADING | | 295 FIFTH AV | | | NEW YORK | NY | 10016 | |
| COBRA, TOTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBRA, TOTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBRA, TOTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBRA, TOTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBRA, TOTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | |
| COCHRAN, BEVERLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COCHRAN, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCHRAN, KARENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCHRAN, NANCY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCHRAN, NICHOLAS C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCHRAN, WILLIAM W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCHRANE JR., ROBERT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCHRANE, DAMON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCKE, ANNETTE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COCOON HOUSE LLC | | 2929 UNIVERSITY AVE SE | SUITE 112 | | MINNEAPOLIS | MN | 55414 | |
| COCOON INNOVATIONS LLC | | 105 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| COFFEE EXPRESS | A DIV OF FULL SERVICE VENDING | 41 PINE ST, UNIT 10 | | | ROCKAWAY | NJ | 07866 | |
| COFFEE TIME BAKE SHOP | | 96 BRIDGE STREET | | | SALEM | MA | 01970-4148 | |
| COFFEE-WOLFE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COGENT COMMUNICATIONS | | PO BOX 791087 | | | BALTIMORE | MD | 21279-1087 | |
| COGNITIVE DATA, INC. | | MERKLE INC | PO BOX 64897 | | BALTIMORE | MD | 21264-4897 | |
| COGNITIVEDATA INC | | PO BOX 64897 | | | BALTIMORE | MD | 21264-4897 | |
| COGNOS CORPORATION | | PO BOX D3923 | | | BOSTON | MA | 02241-3923 | |
| COHAWITZ, DEBRA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COHEN, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COHEN, MARSHA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COIL, RYAN MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLANDER, JULIE | | 24 HEMLOCK STREET | | | WARREN | PA | 16365 | |
| COLANDER, JULIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLANDER, RICK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBERT, ASHLEE' | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBERT, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBERT, CHRISTINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBERT, KIARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBERT, MATTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBURN, COLLEEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBY, LESLIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLBY, TYLER S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE HAAN ACCESSORIES LTD | | ONE COLE-HAAN DRIVE | | | YARMOUTH | ME | 04096 | |
| COLE HAAN ACCESSORIES LTD | | PO BOX 6007 | | | BOSTON | MA | 02212-6007 | |
| COLE, BONNIE GAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, CHRIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, DEBBIE MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, JEANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, JODI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, KRISTIN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, NANCY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE, TANYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLE-BLUME, JOYCE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEMAN, HOLLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, KAMILLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEMAN, MARY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEMAN, RAQUEL B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEMAN, RITA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEMAN, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEMAN, SHAYLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEMAN, TANIA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLES, CHRISTINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLES, GABRIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLES, MYISHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLESON, MYLA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLETTI, BRADFORD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLEY, DORRAN O. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLAZO, CARMEN I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLECTION XIIX | | 4915 ROMA COURT | | | MARINA DEL REY | CA | 90292 | |
| COLLEEN CONNERS | | MERCHANTS ROW SHOPPING CENTER | 2071 WASHINGTON STREET | | HANOVER | MA | 02339 | |
| COLLEEN DREW | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| COLLEEN MURPHY | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| COLLEY, BRANDI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLEY, SUSAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLIER COUNTY PROPERTY APPRAISER | | 3285 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34112-4996 | |
| COLLIER COUNTY PROPERTY APPRAISER | | 3950 RADIO RD. | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 2348 IMMOKALEE RD. | | | NAPLES | FL | 34109 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N. HORSESHOE DR. ROOM 211 | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N. HORSESHOE DRIVE | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE  BUILDING C 1 | 3301 E TAMIAMI TRAIL RM 101 | | NAPLES | FL | 34112-3972 | |
| COLLING, MOTIKAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS NICKAS & CO LLC | | PILOT HOUSE, LEWIS WHARF | | | BOSTON | MA | 02110 | |
| COLLINS OVERHEAD DOOR INC | | PO BOX 9125 | | | CHELSEA | MA | 21509125 | |
| COLLINS, BRADLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, DEREK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, ELENA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, ELLEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, JAMES W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, KARINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, LANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLINS, TAMETHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLURA, AGNES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLLYMORE, PETER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLON, ISAAC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLON, MINERVA TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLONIAL MILLS INC | | 560 MINERAL SPRING AVE | | | PAWTUCKET | RI | 02862 | |
| COLONIAL MILLS INC | | 560 MINERAL SPRING AVENUE | PO BOX 249 | | PAWTUCKET | RI | 02862 | |
| COLONIAL MILLS/ CMI | | PO BOX 249 | | | PAWTUCKET | RI | 02860 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLONY FLORIST & GIFTS | | PO BOX 186 | | | FRANKLIN | NJ | 07417 | |
| COLOR AND CONCEPTS CORPORATION | | 160 OVERLOOK AVENUE # 9C | | | HACKENSACK | NJ | 07601 | |
| COLOR AND CONCEPTS CORPORATION | | 501 7TH AVE | SUITE 315 | | NEW YORK | NY | 10018 | |
| COLOR MATTERS INTL SOFTWARE IN | | 39 40 52ND STREET | SUITE 2B | | LONG ISLAND | NY | 11377 | |
| COLOR ME COTTON AND CLICK | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| COLOR OPTICS, INC. | | PO BOX 48272 | | | NEWARK | NJ | 07101-4872 | |
| COLOR TECHNOLOGY, INC. | | 2455 NW NICOLAI | | | PORTLAND | OR | 97210 | |
| COLORADO DEPARTMENT OF AGRICULTURE | | 700 KIPLING STREET SUITE 4000 | | | LAKEWOOD | CO | 80215-8000 | |
| COLORADO DEPARTMENT OF INSURANCE | | 1560 BROADWAY, SUITE 850 | | | DENVER | CO | 80202 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0008 | |
| COLORADO DEPARTMENT OF STATE | BUSINESS ORGANIZATIONS | 1700 BROADWAY | | | DENVER | CO | 80290 | |
| COLORADO DEPARTMENT OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN STREET | SUITE 500 | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN STREET | | | DENVER | CO | 80203 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1525 SHERMAN ST. | | | DENVER | CO | 80203 | |
| COLORADO SPRINGS ECONOMIC DEVELOPMENT | | 107 N. NEVADA AVE. SUITE 201 | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS REGIONAL SERVICE CENTER | | 4420 AUSTIN BLUFFS PARKWAY | | | COLORADO SPRINGS | CO | 80918 | |
| COLORADO SPRINGS REVENUE & COLLECTIONS | | 30 SOUTH NEVADA, SUITE 203 | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO STATE ATTORNEYS GENERAL | DEPT. OF LAW | 1525 SHERMAN ST. | | | DENVER | CO | 80203 | |
| COLORADO TRADING & CLOTHING CO | | PO BOX 44233 | | | DENVER | CO | 80201 | |
| COLORADO TRADING COMPANY | JEFF SCHMITT | 1390 LAWRENCE STREET SUITE 400 | | | DENVER | CO | 80204 | |
| COLORADO TRADING COMPANY | | PO BOX 44233 | | | DENVER | CO | 80201 | |
| COLORS AND CONCEPTS CORPORATION | | 501 7TH AVENUE    SUITE 315 | | | NEW YORK | NY | 10018 | |
| COLOUR MATTERS INTERNATIONAL | | 39 40 52ND STREET 2B | | | LONG ISLAND CITY | NY | 11377 | |
| COLUMBIA COLLECTION SERVICE | | PO BOX 22709 | | | MILWAUKIE | OR | 97269 | |
| COLUMBIA EMPIRE FARMS | | PO BOX 1 | | | DUNDEE | OR | 97115 | |
| COLUMBIA GAS OF PENNSYLVANIA | | 121 CHAMPION WAY STE 100 | | | CANONSBURG | PA | 15317 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA SPORTSWEAR CO | | PO BOX 535118 | | | ATLANTA | GA | 30353-5118 | |
| COLUMBINE CODY CORPORATION | | 267 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| COLUMBINE CODY CORPORATION | | PO BOX 399 | | | BURLINGTON | IA | 52601 | |
| COLVIN MICHAEL | | 192 FLAT RD | | | GRAND VALLEY | PA | 16420 | |
| COLVIN, BETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLVIN, CARLIE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLVIN, CHRISTY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLVIN, JO O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLVIN, KERRY J | | 10 BRIARWOOD LANE | | | RUSSELL | PA | 16345 | |
| COLVIN, KERRY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLVIN, MARCIA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COLVIN, MICHAEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLVIN, PAMELA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLWELL, ANUTA Z | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COLWELL, DIANE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COMB, TERRY M.I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COMBINED DISTRIBUTORS INC | | 2505 RIVERGLENN CIRCLE | | | ATLANTA | GA | 30338 | |
| COMBINED EXPRESS | | PO BOX 512289 | | | PHILADELPHIA | PA | 19175-2289 | |
| COMBINED EXPRESS INC | | PO BOX 23172 | | | NEWARK | NJ | 07189 | |
| COMBINED EXPRESS INC | | PO BOX 512289 | | | PHILADELPHIA | PA | 19175-2289 | |
| COMBINED EXPRESS INC | | PO BOX 512289 | | | PHILADELPHIA | PA | 19175-2289 | |
| COMBINED EXPRESS INC | | PO BOX 512289 | | | PHILADELPHIA | PA | 19175-2289 | |
| COMBS, JUDITH L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COMCAST | | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102-2148 | |
| COMCAST | | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | |
| COMCAST CABLE | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST CABLE | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COME & GET IT PUBLISHING | | PO BOX 1562 | | | MADISON | VA | 22727 | |
| COMEAU, PAULINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COMECO, INC | | 4517 LITTLE JOHN STREET | | | BALDWIN PARK | CA | 91706 | |
| COMERCIAL CUDIE S.L. | | C/OVIEDO, 9 | | | VILAFRANCA DEL PENEDES | | 08720 | SPAIN |
| COMFORT AIR, INC. | | PO BOX 1969 | | | STOCKTON | CA | 95201 | |
| COMFORT IDEAS, LLC | | PO BOX 526 | | | CLARKSVILLE | MD | 21029 | |
| COMFORT RESEARCH | | 3860 ROGER B CHAFFEE SE | | | GRAND RAPIDS | MI | 49548 | |
| COMFORT TELECOMMUNICATIONS | | 1407 SE 47TH TER | | | CAPE CORAL | FL | 33904-9638 | |
| COMFYFEET | | PO BOX 352 | 105 NORTH BROADWAY | | HARTINGTON | NE | 68739 | |
| COMI, LAUREN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COMMERCIAL COMPUTER SERVICES | DBA CCS PRESENTATION SYSTEMS | 17350 N HARTFORD DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| COMMERCIAL WARE | C/O MICROS RETAIL | 1800 WEST PARK DRIVE | | | WESTBORO | MA | 01581 | |
| COMMERCIALWARE, INC | C/O MICROS RETAIL | 1800 WEST PARK DRIVE | | | WESTBORO | MA | 01581 | |
| COMMISSION JUNCTION | | #774140 | 4140 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| COMMISSION JUNCTION | | 30699 RUSSELL RANCH RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| COMMISSION JUNCTION | | COMMISSION JUNCTION 774140 | 4140 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| COMMISSIONER OF REV. SERVICES | | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | PO BOX 2974 | HARTFORD | CT | 06104-2974 | |
| COMMISSIONER OF REVENUE SERIVC | DEPARTMENT OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| COMMISSIONER OF THE REVENUE | | TREASURER'S OFFICE | CITY HALL ROOM 234 | 10455 ARMSTRONG ST. | FAIRFAX | VA | 22030 | |
| COMMODITY FORWARDERS INC | ATTN: PJ CRANMER | 4000 WEST 50TH AVE, STE 1 | | | ANCHORAGE | AK | 99502 | |
| COMMON A USER GROUP | | 39829 TREASURY CENTER | | | CHICAGO | IL | 60694-9800 | |
| COMMONWEALTH HOME FASHI | | PO BOX 10032 | | | ALBANY | NY | 12201-1003 | |
| COMMONWEALTH HOME FASHIONS | | PO BOX 10032 | | | ALBANY | NY | 1220110032 | |
| COMMONWEALTH HOME FASHIONS | | PO BOX 10032 | | | ALBANY | NY | 12201-1003 | |
| COMMONWEALTH OF MASS | | MASS DEPARTMENT OF REVENUE | PO BOX 7065 | | BOSTON | MA | 02204-7065 | |
| COMMONWEALTH OF MASS THE DEAF | ATTN MARLENE SCHULTZ | 150 MT VERNON STREET SUITE 550 | | | DORCHESTER | MA | 02125 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COMMONWEALTH OF MASSACHUSETTS | CONSUMER AFFAIRS & BUSINESS | 10 PARK PLAZA SUITE 5170 | | | BOSTON | MA | 02116 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF PUBLIC SAFETY | ONE ASHBURTON PLACE 1301 | | | BOSTON | MA | 21081618 | |
| COMMONWEALTH OF MASSACHUSETTS | | STATE TREASURY | ABANDONED PROPERY DIVISION | PO BOX 414478 | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES | | | | HARRISBURG | PA | 17106-8274 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | PO BOX 8500-53473 | | | PHILADELPHIA | PA | 19178-3473 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 280405 | | | HARRISBURG | PA | 17128-0405 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | | | HARRISBURG | PA | 17104-2516 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY | BUR OF OCCUP & IND SAFETY | PO BOX 68572 | | HARRISBURG | PA | 17106-8572 | |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF INSPECTOR GENERAL | PO BOX 8016 | | | HARRISBURG | PA | 17105-9806 | |
| COMMONWEALTH OF PENNSYLVANIA | | TREASURY DEPARTMENT | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF VIRGINIA | | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VIRGINIA | | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | RICHMOND | VA | 23220 | |
| COMMONWEALTH PACKAGING COMPANY | | 5490 LINGLESTOWN ROAD | PO BOX 6314 | | HARRISBURG | PA | 17112 | |
| COMMONWEALTH SOAP & TOILETRIES | | 661 QUEQUECHAN STREET | | | FALL RIVER | MA | 02721 | |
| COMMUNICATIONS COLLABORATIVE | | THE PRUDENTIAL TOWER | 800 BOYLSTON STREET 14TH FLOOR | | BOSTON | MA | 02199-8130 | |
| COMMUNICATIONS SUPPLY CORP | | 3462 SOLUTION CENTER DRIVE | | | CHICAGO | IL | 60677-3004 | |
| COMMUNITY ENTERPRISES INC | | 441 PLEASANT STREET | | | NORTHAMPTON | MA | 01060 | |
| COMMUNITY FOUNDATION | | 4827 WEST LAKE ROAD | | | ERIE | PA | 16505 | |
| COMMUNITY FOUNDATION OF WARREN | | PO BOX 691 | | | WARREN | PA | 16365 | |
| COMMUNITY NEWSPAPER CO | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPERS INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 22109 | | | PORTLAND | OR | 97269 | |
| COMMWORLD | | 5336 E 22ND STREET | | | TUCSON | AZ | 85711 | |
| COMPANYS COMING INC | | 1775 SO PANTANO ROAD 150 | | | TUCSON | AZ | 85710 | |
| COMPENDIUM INC. | | 600 N. 36TH STREET, SUITE 400 | | | SEATTLE | WA | 98103 | |
| COMPLETE COMFORT SERVICES INC | | PO BOX 330 | | | LEXINGTON | GA | 30648-0330 | |
| COMPLIANCE POSTER CO | | PO BOX 607 | | | MONROVIA | CA | 91016 | |
| COMPONENTS CLOTHING LTD | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| COMPTON, TERRY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION | UNCLAIMED PROPERTY UNIT | 301 W PRESTON STREET | ROOM 310 | BALTIMORE | MD | 21201-2385 | |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION, UNCLAIMED PROPERTY UNIT | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY DIVISION | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY DIVISION | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| COMPTROLLER OF MARYLAND | | 110 CARROL ST. | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION CENTER | TAXPAYER SERICE SECTION | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPUCLEAN INC | | 816 KAHKWA | | | ERIE | PA | 16505 | |
| COMPUCOM | | PO BOX 31001 1155 | | | PASADENA | CA | 91110-1155 | |
| COMPUCOM EXCELL DATA | | PO BOX 31001-1155 | | | PASADENA | CA | 91110-1155 | |
| COMPUSA RETAIL INC | C/O SYX SERVICES | PO BOX 440307 | | | MIAMI | FL | 33144-0307 | |
| COMPUTER ALARM | | 1037 COLLEGE STATION ROAD | | | ATHENS | GA | 30605-3611 | |
| COMPUTER ENVIRONMENTAL SYSTEMS | | 3010 BUSINESS PARK DRIVE | SUITE D | | NORCROSS | GA | 30071 | |
| COMPUTERCABLESTORE.COM | | 2550 MILFORD SQUARE PIKE | | | QUAKERTOWN | PA | 18951 | |
| COMRIE, KRISTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COMSTOCK, MAGGIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CON JAC | | 229 TRUMAN DRIVE | | | CRESSKILL | NJ | 07626-0178 | |
| CON JAC | | PO BOX 178 | | | CRESSKILL | NJ | 07626-0178 | |
| CONAIR CORPORATION | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18277 | | | BALTIMORE | MD | 21227 | |
| CONCEPT HOUSEWARES INC | | 9542 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| CONCEPT HOUSEWARES INC | | GROUP 5 MARKETING, LLC | 501-I SOUTH REINO ROAD PMB#151 | | NEWBURY PARK | CA | 91320 | |
| CONCEPT LABORATIES | | 1400 W WABANSIA AVE | | | CHICAGO | IL | 60622 | |
| CONCEPT LABORATORIES INC | | 1400 WEST WABANSIA AVE | | | CHICAGO | IL | 60622 | |
| CONCEPTS IN GREEN | | PO BOX 25549 | | | PORTLAND | OR | 97298 | |
| CONCERNED WOMEN OF AMERICA | | 1015 FIFTEENTH STREET NW | SUITE 100 | | WASHINGTON | DC | 20005 | |
| CONCORD LITHO CO INC | | DEPARTMENT 860 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| CONCORDE APPAREL CO LLC | ATN: RONALD DANIELS (CFO) | 300 BROOK STREET | | | SCRANTON | PA | 18505 | |
| CONCORDE APPAREL CO LLC | ATTN: MARIA ANGLAND | 300 BROOK STREET | | | SCRANTON | PA | 18505 | |
| CONCORDE APPAREL CO LLC | | 55 WEST 39TH STREET | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| CONCORDE APPAREL CO LLC | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| CONDRON, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONE, AUSTIN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONECT | | 11 MAIN ST #11 | | | SOUTHBOROUGH | MA | 01772 | |
| CONEDISON SOLUTIONS | | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| CONEDISON SOLUTIONS | | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | |
| CONERY, MERILYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONESCO STORAGE SYSTEMS, INC | | 15660 EAST HINSDALE DRIVE | | | CENTENNIAL | CO | 80112 | |
| CONEWANGO CLUB | | 201 MARKET STREET | | | WARREN | PA | 16365 | |
| CONEWANGO TOWNSHIP | | 4 FIREMAN STREET | | | WARREN | PA | 16365 | |
| CONEWANGO VALLEY COUNTRY CLUB | | PO BOX 7 | | | WARREN | PA | 16365 | |
| CONEXIS | | 6191 NORTH STATE HIGHWAY 161 | SUITE 400 | | IRVING | TX | 75038 | |
| CONEXIS | | PO BOX 660165 | | | DALLAS | TX | 75266-0165 | |
| CONFER, CODY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONFER, CONNIE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFER, HOWARD W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONFER, KRISTI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONFER, LINDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONFER, PAULA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONFER, ROBIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONFISERIE DOUCET | | ZONE ARTISANALE | BP 107 | | ORAISON | | 04700 | FRANCE |
| CONGDON, BETTIE LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONIFER SPECIALTIES INC | | LOCK BOX #774183 | 4183 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| CONIMAR CORPORATION | | PO BOX 1509 | | | OCALA | FL | 34478 | |
| CONKLIN, KATHY H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONKLIN, KELLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONKLIN, KENNETH K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONKLIN, WENDY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONLEY, CAROLINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONLEY, HILLARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONN, ELIZABETH J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNAUGHTON, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | |
| CONNECTICUT DEPARTMENT OF INSURANCE | | 153 MARKET ST. | | | HARTFORD | CT | 06103 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | TAXPAYER SERVICES DIVISION | 25 SIGOURNEY STREET, STE. 2 | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | TAXPAYER SERVICES DIVISION | 25 SIGOURNEY STREET, STE. 2 | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT LIGHT AND POWER | | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT AND POWER | | PO BOX 270 | | | HARTFORD | CT | 06141-0270 | |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION | 30 TRINITY STREET | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | | 55 ELM ST. | | | HARTFORD | CT | 06141-0120 | |
| CONNECTIVITY SYSTEMS INCORPORA | | PO BOX 218 | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| CONNELL, WENDY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNER, KATIE O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNER, MARITZA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNER,KATIE | | 183 CAMP STREET | | | JAMESTOWN | NY | 14701 | |
| CONNERS, COLLEEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNERS, NICHOLAS C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNOLLY BROTHERS INC | | 152 CONANT STREET | | | BEVERLY | MA | 01915 | |
| CONNOLLY, JOAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNOLLY, KARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNOLLY, KARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNOR, ANN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNORS, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONNOVER PACKAGING INC | | 111 PARCE AVENUE | | | FAIRPORT | NY | 14450 | |
| CONQUER, BRENT C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONQUER, CINDY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CONQUER, SUSAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONRAD, APRIL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONRAD, JOLENE NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONRAD, NICHOLAS A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONROY, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONSOLIDATED DISPOSAL | DBA REPUBLIC SERVICES INC | 12949 EAST TELEGRAPH ROAD | | | SANTE FE SPRINGS | CA | 90670 | |
| CONSOLIDATED DISPOSAL | DBA REPUBLIC SERVICES INC | 12949 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CONSOLIDATED REPROGRAPHICS | | 345 CLINTON STREET | | | COSTA MESA | CA | 92626-6011 | |
| CONSOLIDATED SHOE CO INC | | PO BOX 10549 | | | LYNCHBURG | VA | 24506 | |
| CONSOLIDATED SHOE CO INC | | PO BOX 791149 | | | BALTIMORE | MD | 21279-1149 | |
| CONSTABLE, ANDREA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONSTANCE HALLQUIST | C/O GOLD VIOLIN, LLC | 1717-2B ALLIED STREET | | | CHARLOTTESVILLE | VA | 22903 | |
| CONSTANCE HALLQUIST | | 1017 S OAKCREST ROAD | | | ARLINGTON | VA | 22202 | |
| CONSTANCE HALLQUIST | | 3555 KESWICK ROAD | | | KESWICK | VA | 22947 | |
| CONSTANT, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONSTANTINE, ARIELLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONSTANTINE, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONSTANTINO, CHRISTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONSUMER CELLULAR | | 7204 SW DURHAM RD SUITE 300 | | | TIGARD | OR | 97224 | |
| CONSUMER DIRECT INC | ATTN: BOB LAUGHLIN | 3564 NORTH AVONDALE AVENUE | | | CHICAGO | IL | 60618 | |
| CONSUMER PRODUCT SAFETY COMMISSION | | 4330 EAST WEST HIGHWAY | SUITE 702 | | BETHESDA | MD | 20814-4408 | |
| CONSUMER SALES NETWORK INC | | 6527 CECILIA CIRCLE | | | BLOOMINGTON | MN | 55439 | |
| CONSUMER SALES NETWORK INC | | 6527 CECILIA CIRCLE | | | BLOOMINGTON | MN | 55439 | |
| CONTECH ELECTRONICS INC | | 115 - 19 DALLAS ROAD | | | VICTORIA | BC | V8V 5A6 | CANADA |
| CONTEMPO LIMITED | | 15/F, CONTEMPO PLACE, | 81 HUNG TO ROAD | KWUN TONG, | KOWLOON | | | HONG KONG |
| CONTEMPO LIMITED | | 18/F TOWER 3 | CHINA HONG KONG CITY | 33 CANTON ROAD | TSIMSHATSUI KOWLOON | | | HONG KONG |
| CONTEMPO LIMITED | | 18TH FLOOR, TOWER 3 | CHINA HONG KONG CITY | 33 CANTON ROAD, TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| CONTEMPORARY CLASSIQUE | | 759, PHASE-V | GREEN PARK | | NEW DELHI | | 110016 | INDIA |
| CONTEMPORARY TECHNOLOGIES INC | | FOUR GATEWAY CENTER   SUITE 600 | 444 LIBERTY AVE. | | PITTSBURGH | PA | 15222 | |
| CONTEMPORARY TECHNOLOGIES INC | | FOUR GATEWAY CTR, SUITE 600 | 444 LIBERTY AVE. | | PITTSBURGH | PA | 15222 | |
| CONTI, ROBYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONTINENTAL SALES AND MARKETIN | | PO BOX 913 | | | BERWICK | PA | 18603 | |
| CONTINUANT INC | C/O RAINIER PACIFIC BANK | PO BOX 110966 | | | TACOMA | WA | 98411 | |
| CONTINUANT INC | | 2001 48TH AVE  COURT E | | | FIFE | WA | 98424 | |
| CONTINUANT INC | | PO BOX 110966 | | | TACOMA | WA | 98411-0966 | |
| CONTINUUM SALES & MARKETING | | 99 SEAVIEW BOULEVARD SUITE C | | | PORT WASHINGTON | NY | 11050 | |
| CONTOUR PRODUCTS | COMFORT TRAC, INC | 4740 A DWIGHT EVANS ROAD | | | CHARLOTTE | NC | 28217 | |
| CONTOUR PRODUCTS | | 4740 A DWIGHT EVANS RD | | | CHARLOTTE | NC | 28217 | |
| CONTOUR PRODUCTS | | 4740-A DWIGHT EVANS ROAD | | | CHARLOTTE | NC | 28217 | |
| CONTRA COSTA COUNTY | AGRICULTURE/WEIGHTS & MEASURES | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520-4807 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA COUNTY | | TAX COLLECTOR | PO BOX 7002 | | SAN FRANCISCO | CA | 94120-7002 | |
| CONTRA COSTA COUNTY ASSESSOR | BUSINESS DIVISION | 2530 ARNOLD DRIVE, SUITE 400 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TREASURER - TAX COLLECTOR | | FINANCE BUILDING, ROOM 100 | 625 COURT STREET | | MARTINEX | CA | 94553 | |
| CONTRA COSTA TIMES | CIRCULATION DEPARTMENT | PO BOX 5104 | | | SAN RAMON | CA | 94583-0704 | |
| CONTRERAS, BRENDA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONTRERAS, DOLORES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONTRERAS, MAYRA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONTRINO 201 INC | | 526 WEST 26TH ST. SUITE 201 | | | NEW YORK | NY | 10001 | |
| CONTROL LOGIC INC | | 4635 CHURCH ROAD SUITE 400 | | | CUMMING | GA | 30028 | |
| CONVEYOR HANDLING COMPANY INC | | 6715 SANTA BARBARA COURT | | | ELKRIDGE | MD | 21075-5830 | |
| CONVEYORS & DRIVES INC | | PO BOX 19955 STA N | | | ATLANTA | GA | 30325 | |
| CONWAY FREIGHT | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CONWAY FREIGHT INC | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CONWAY POLICE DEPARTMENT | | PO BOX 538 | | | CENTER CONWAY | NH | 03813-0538 | |
| CONWAY, CINDI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONWAY, JACQUELYN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONWAY, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CONWAY, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOGAN, LORETTA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, ANITA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, DEBRA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, DONALD T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, JAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, LEAH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, MARGARET T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, MATTHEW THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, RANDI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, SAVANNAHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOK, WILLIAM J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOKE, DELICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOKE, PHYLLIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOKING.COM INC | | 4086 DEL REY AVE | | | MARINA DEL REY | CA | 90292 | |
| COOKS, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOLEY, JESSICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOLEY, KAITLYN RENEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOLEY, STEPHANIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER AND COMPANY | DBA DAKOTA WATCH COMPANY | 854 E CRESCENTVILLE ROAD | | | CINCINNATI | OH | 45246 | |
| COOPER ELECTRIC SUPPLY CO. | | PO BOX 415925 | | | BOSTON | MA | 02241-5925 | |
| COOPER KNITTING / PROSPERITY KNITWEAR | | 5315 BOUL ST. LAURENT | | | MONTREAL | QC | H2T 1S5 | CANADA |
| COOPER KNITTING / PROSPERITY KNITWEAR | | 5425 CASGRAIN AVE.   SUITE 601 | | | MONTREAL | QC | H2T 1X6 | CANADA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COOPER KNITTING / PROSPERITY KNITWEAR | | 5425 CASGRAIN AVE.  SUITE 604 | | | MONTREAL | QC | H2T 1X6 | CANADA |
| COOPER KNITTING / PROSPERITY KNITWEAR | | 5425 CASGRAIN AVE. SUITE 601 | | | MONTREAL | QC | H2T 1X6 | CANADA |
| COOPER KNITTING / PROSPERITY KNITWEAR | | 5425 CASGRAIN AVE. SUITE 604 | | | MONTREAL | QC | H2T 1X6 | CANADA |
| COOPER, BRANDI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, KARLA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, MICHAEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, NANCY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, NICKY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, NORMA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, QUINNIARRES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, SHANEQUIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, SHAUNTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPER, TAMMY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COOPERS OF ENGLAND | | 1037 W GREGORY BLVD | | | KANSAS CITY | MO | 64114 | |
| COPELAND, DAVID D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COPLEY, CARYN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COPLEY, JORDAN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COPLEY, TAMMY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COPPER RIVER SEAFOODS | | 1116 E. 5TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| COPPER RIVER SEAFOODS | | 1400 E. 1ST AVENUE | | | ANCHORAGE | AK | 99501 | |
| COPY CATS INDUSTRIES INC | A/C COPY CATS | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| COPY CATS INDUSTRIES INC | | 525 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| COPY CATS INDUSTRIES INC | | 525 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| COPY CONNECTION | | PO BOX 191 | | | BRADFORD | PA | 16701 | |
| COPY PLUS INC. | | PO BOX 511 | 215 VINE STREET | | SCRANTON | PA | 18501-0511 | |
| CORAL STREET PARTNERS LLC | | 365 25TH STREET | | | SANTA MONICA | CA | 90402 | |
| CORAL STREET PARTNERS LLC | | 365 25TH STREET | | | SANTA MONICA | CA | 90402 | |
| CORAL STREET PARTNERS LLC | | 365 25TH STREET | | | SANTA MONICA | CA | 90402 | |
| CORAZONAS FOODS INC | | 11900 WEST OLYMPIC BLVD | SUITE 630 | | LOS ANGELES | CA | 90064 | |
| CORBETT, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORCHADO, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORCORAN, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORDER, ZANDRE' M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORDERO, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORDOVA, EMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORDOVA, SHARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORDOVAN & GREY, LTD. | | 4826 GREGG ROAD | | | PICO RIVERA | CA | 90660 | |
| CORDOVAN & GREY, LTD. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CORDOVAN AND GREY LTD | | KENVIN INC | 4826 GREGG ROAD | | PICO RIVERA | CA | 90660 | |
| CORE CONCEPTS | | PO BOX 382 | | | BOISE | ID | 83701 | |
| CORE PRODUCTS INTERNATIONAL INC | | 808 PROSPECT AVE. | | | OSCEOLA | WI | 54020 | |
| CORE SECURITY TECHNOLOGIES | CORE SDI INC | BOX 83179 | | | WOBURN | MA | 01813-3179 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CORE SECURITY TECHNOLOGIES | | PO BOX 83179 | | | WOBURN | MA | 01813-3179 | |
| CORELLA, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | |
| COREY, JANE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COREY, LORI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COREY, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COREY, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORINNE BAKKEN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| CORINNE BAKKEN | | 910 ARNOLD ROAD | | | WILMINGTON | NC | 28412 | |
| CORINNE MCCORMACK | | 7 WEST 36TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| CORINNE OTTENSTROER | | 5051 N SABINO CANYON RD | UNIT#2143 | | TUCSON | AZ | 85750 | |
| CORLEY, GWENDOLYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORLIS SAMPLE | | 5 BEVERLY COMMONS DRIVE | APT 32 | | BEVERLY | MA | 01915 | |
| CORLISS BROTHERS | | GARDEN CENTER AND NURSERY | ESSEX ROAD | | IPSWICH | MA | 01938 | |
| CORLISS, NICOLE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORNELIUS, TIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORNING, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COROC WESTBROOK I LLC | | 314 FLAT ROCK PL STE 165 | | | WESTBROOK | CT | 06498-3513 | |
| COROC/WESTBROOK LLC | | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| CORONADO, LORENIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORPORATE BUILDING MAINTENANCE | | PO BOX 25401 | | | PORTLAND | OR | 97298-0401 | |
| CORPORATE BUILDING MAINTENANCE INC | | PO BOX 25401 | | | PORTLAND | OR | 97298-0401 | |
| CORPORATE CARE BUILDING SERVIC | | PO BOX 639 | | | SUWANEE | GA | 30024-0639 | |
| CORPORATE DIRECT INV INC/ VINEYARD FRESH | | PO BOX 269 | | | BATH | OH | 44210 | |
| CORPORATE EXPRESS | | PO BOX 95574 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS DOC & PRINT MGMT | | PO BOX 71982 | | | CHICAGO | IL | 60694-1982 | |
| CORPORATE FINANCE GROUP INC | | PO BOX 846064 | | | BOSTON | MA | 02284-6064 | |
| CORPORATE IMAGING CONCEPTS INC | | 308 WAINWRIGHT DRIVE | | | NORTHBROOK | IL | 60062 | |
| CORPORATE SECURITY FORCE,L.L.C | | 10 GOOSETOWN DRIVE | | | CLIFTON | NJ | 08809 | |
| CORPORATE TECHNOLOGIES INC | | PO BOX 847120 | | | BOSTON | MA | 02284-7120 | |
| CORPORATION SERVICE CO | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | | 830 BEAR TAVERN ROAD | SUITE 305 | | WEST TRENTON | NJ | 08628 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORRAL, LYNDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORRAL, NORA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORRALES DESIGNS INC | | PO BOX 57150 | | | ALBUQUERQUE | NM | 87187 | |
| CORRALES DESIGNS INC | | PO BOX 57150 | | | ALBUQUERQUE | NM | 87187 | |
| CORRALES DESIGNS, INC. | | PO BOX 57150 | | | ALBUQUERQUE | NM | 87187 | |
| CORRALES, JOANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORREA, WILFREDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORRIDA SHOE USA INC | | 5245 AVENIDA ENCINAS SUITE E | | | CARLSBAD | CA | 92008 | |
| CORRIGAN, GREGORY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORRPRO COMPANIES INC | | PO BOX 674173 | | | DALLAS | TX | 75267-4173 | |
| CORRY HIGHER EDUCATION COUNCIL | | 221 NORTH CENTER STREET | | | CORRY | PA | 16366 | |
| CORRY PUBLIC LIBRARY | | 117 WEST WASHINGTON | | | CORRY | PA | 16407 | |
| CORRY, JACKSON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CORSE, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORSON, TIMOTHY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORTELCO INC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0921 | |
| CORTESE, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORTESE, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORTEZ AMAYA, CHRISTIAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORTEZ, JOSEFINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORTEZ, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORTICCHIA, ADRIANO N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CORTLAND FOUNDATIONS LLC | | 75 EAST COURT STREET | PO BOX 429 | | CORTLAND | NY | 13045 | |
| CORTLAND FOUNDATIONS LLC | | PO BOX 8000 | DEPT. #1102 | | BUFFALO | NY | 14267 | |
| COSAINT INC | | 17010 TROUT DRIVE | | | MOUNT VERNON | WA | 98274 | |
| COSBY GROUP INC | | 3613 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| COSBY, JAMAR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COSCO CONTAINER LINES AMERICAS | | 100 LIGHTING WAY 3RD FLOOR | | | SECAUCUS | NJ | 07094 | |
| COSCO HOME AND OFFICE PRODUCTS | A DIVISION OF DOREL | JUVENILE GROUP INC | 3882 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| COSCO HOME AND OFFICE PRODUCTS | | 3882 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| COSE NUOVE | | 5429 WOODCREST DRIVE | | | EDINA | MN | 55424 | |
| COSE NUOVE | | 6873 WASHINGTON AVE. SOUTH | | | EDINA | MN | 55439 | |
| COSIMANO, JAMIE LYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COSMODA CORPORATION | | 15 KODIAK CRESCENT | | | TORONTO | ON | M3J 3E5 | CANADA |
| COSMOPOLITAN JEANSWEAR CO., IN | | SUITE 3603 | | | NEW YORK | NY | 10018 | |
| COSMOS GIFTS CORPORATION | | 4425 MCEWEN ROAD | | | DALLAS | TX | 75244 | |
| COSSIO, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COSTACHE, DOINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COSTANZO, SANDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTA, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTE, MELISSA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTE, ROBERT E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTREAU, PAMELA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTSWOLD INCORPORATED | NONWOVEN DIVISION | 947 8TH AVENUE | PO BOX 1282 | | COLUMBUS | GA | 31902 | |
| COTTER, MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTTILLION, BRIAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTTLE, IRMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTTON REEL CLOTHING | | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| COTTON REEL CLOTHING | | PO BOX 2601 | | | CHAMPLAIN | NY | 12919-2601 | |
| COTTON, NICHOLAS P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COTTON, SHANE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COUCH, JACQUELINE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COUCH, JOSEPH S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COUCH, WAYLAND N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COUGHLIN, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COULTER, KATHRYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COULTER, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COUNTERART / MILLSTONE GROUP | | PO BOX 1509 | | | OCALA | FL | 34478 | |
| COUNTERART / MILLSTONE GROUP | | PO BOX 621 | | | OCALA | FL | 34478 | |
| COUNTRY CARVER | | 7240 NE 4TH COURT | | | MIAMI | FL | 33138 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COUNTRY INN & SUITES TAMPA | | 8109 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER/WEIGHTS & MEASURES | 11012 GARFIELD AVENUE | | | SOUTH GATE | CA | 90280 | |
| COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER/WEIGHTS & MEASURES | 12300 LOWER AZUSA RD. | | | ARCADIA | CA | 91006 | |
| COUNTY OF ORANGE | SEALER OF WEIGHTS & MEASURES | 222 E. BRISTOL LANE | | | ORANGE | CA | 92865 | |
| COUNTY OF RIVERSIDE | DEPARTMENT OF WEIGHTS & MEASUR | PO BOX 1089 | | | RIVERSIDE | CA | 92502-1089 | |
| COUNTY OF SACRAMENTO | AGRICULTURE, WEIGHTS & MEASURE | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3897 | |
| COUNTY OF SACRAMENTO | ATRICULTURAL COMMISSIONER/ WEIGHTS & MEASURES | 4137 BRANCH CENTER RD. | | | SACRAMENTO | CA | 95827-3897 | |
| COUNTY OF SACRAMENTO | | TAX COLLECTOR'S OFFICE | 700 H STREET, ROOM 1710 | | SACRAMENTO | CA | 95814 | |
| COUNTY OF SAN DIEGO | DEPARTMENT OF AGRICULTURE | 5555 OVERLAND AVE, STE 3101 | | | SAN DIEGO | CA | 92123-1256 | |
| COUNTY OF SAN DIEGO | DEPARTMENT OF AGRICULTURE, WEIGHTS & MEASURES | 5555 OVERLAND AVE, SUITE 3101 | | | SAN DIEGO | CA | 92123-1256 | |
| COUNTY OF SAN MATEO | ASSESSOR - COUNTY CLERK - RECORDER | 555 COUNTY CENTER | | | REDWOOD CITY | CA | 94063-1665 | |
| COUNTY OF SAN MATEO | DEPARTMENT OF AGRICULTURE/WEIGHTS & MEASURES | 728 HELLER ST | | | REDWOOD CITY | CA | 94064-0999 | |
| COUNTY OF SAN MATEO | | TAX COLLECTOR/TREASURER/REVENUE SERVICES | 555 COUNTY CENTER | | REDWOOD CITY | CA | 94063 | |
| COUNTY OF SANTA CLARA | COUNTY GOV. CENTER, E. WING | 70 W. HEDDING STREET | | | SAN JOSE | CA | 95110-1767 | |
| COUNTY OF SANTA CLARA | | TAX COLLECTOR'S OFFICE | 70 W. HEDDING STREET | EAST WING, 6TH FLOOR | SAN JOSE | CA | 95110 | |
| COUNTY OF SONOMA DEPARTMENT OF PLANNING - ZONING ENFORCEMENT | | 2550 VENTURA AVE. | | | SANTA ROSA | CA | 95403 | |
| COUNTY OF VENTURA | | RESOURCE MANAGEMENT AGENCY | WEIGHTS & MEASURES | 800 SOUTH VICTORIA AVE. | VENTURA | CA | 93009 | |
| COUNTY OF VENTURA | | TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE | | VENTURA | CA | 93009-1290 | |
| COUNTY OF WARREN PENNSYLVANIA | | RECREATION DEPARTMENT | 204 FOURTH AVENUE | | WARREN | PA | 16365 | |
| COUNTY TREASURER - TAX COLLECTOR | | SAN DIEGO COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, ROOM 162 | | SAN DIEGO | CA | 92101-2474 | |
| COUP, NICOLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COURISTAN INC | | PO BOX 9464 | | | UNIONDALE | NY | 11555-9464 | |
| COURISTAN INC | | TWO EXECUTIVE DRIVE | | | FORT LEE | NJ | 07024 | |
| COURSEY, ANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COURTNEY BOWEN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COURTNEY CROITORI | | 9 PASTEUR | SUITE 200 | | IRVINE | CA | 92618 | |
| COURTNEY, JOSLIN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COURTNEY, KATELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COURTNEY, TANYA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COUSE, BETHINY MAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COUSINS, TALANDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COVE, ISABELLA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COVE, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COVELL, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COVELL, WILLIAM F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COVELO CLOTHING INC | | 225 W 35TH STREET | | | NEW YORK | NY | 10001 | |
| COVELO CLOTHING INC | | 7100 BROADWAY  #6-K | | | DENVER | CO | 80221 | |
| COVENANT TRANSPORT INC | | PO BOX 841944 | | | DALLAS | TX | 75284-1944 | |
| COVERT, REBEKAH E.J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COVEY, JENNIFER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COVINGTON AND BURLING LLP | | 1201 PENNSYLVANIA AVENUE | | | WASHINGTON | DC | 20004-2401 | |
| COWAN JOANNE | | 3806 BARD ROAD | | | CASSADAGA | NY | 14718 | |
| COWAN, ARDEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COWAN, JAMES R | | 129 SEVENTH ST PO BOX 72 | | | YOUNGSVILLE | PA | 16371 | |
| COWAN, JAMES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COWAN, JOANNE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COWAN, LYNSEY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COWAN, NICOLE L | | 129 SEVENTH ST PO BOX 72 | | | YOUNGSVILLE | PA | 16371 | |
| COWAN, NICOLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COWARD, NATALIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COWART, AUSTIN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COWGIRL SMARTS | | PO BOX 14219 | | | COLORADO SPRINGS | CO | 80914 | |
| COX COMMUNICATIONS | | PO BOX 182656 | | | COLUMBUS | OH | 43218-2656 | |
| COX COMMUNICATIONS | | PO BOX 53280 | | | PHOENIX | AZ | 85072-3280 | |
| COX JOSHUA | | 108 ALLEGHENY AVE | | | OIL CITY | PA | 16301 | |
| COX, ELIZABETH L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, GLORIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, JONATHON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, JOSHUA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, JUDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, MISTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, NINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, PAMELA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, RACHEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, RAQUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COX, TAMMY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COXWELL, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COY, DYLAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COY, JANET L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COY, MARY LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COYLE, ANDREW JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COYLE, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COYNE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| COZZALIO, PAMELA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CPS ENERGY | BANKRUPTCY SECTION | 145 NAVARRO | MAIL DROP 101013 | | SAN ANTONIO | TX | 78205 | |
| CPS ENERGY | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CQ PRODUCTS | | 507 INDUSTRIAL WAY | | | WAVERLY | IA | 50677 | |
| CRABTREE, MELISSA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRACKER BARREL | | 1913 EPSS BRIDGE PARKWAY | | | ATHENS | GA | 30606 | |
| CRADDUCK, JOLEE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAFT, MONA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAFT, TIMOTHY P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAIG ANGELL | | 681 HEATHER CT | | | BLUE BELL | PA | 19422 | |
| CRAIG LACOURT | | 19 DELAVAN ST STUDIO #1Q | | | BROOKLYN | NY | 11231 | |
| CRAIG MADDEN | | 7578 PLACITA DE LA PROSA | | | TUCSON | AZ | 85750 | |
| CRAIG, MELINDA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAIG, SANTANA LEIGH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAIG, SHAWN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAIG, SHAWN T | | 3830 MATTHEWS RUN ROAD | | | YOUNGSVILLE | PA | 16371 | |
| CRAKER, AMANDA K.A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAKER, LARRY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAKER, PAULINE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAMER INC. | | 1222 QUBEC ST | | | NORTH KANSAS CITY | MO | 64116 | |
| CRAMER, ALISHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAMER, FRANCIS C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAMER, JESSICA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAMER, KRISTEN JOSH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAMER, SHALYNN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRANE, EVELYN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRANE, KENNETH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRANSTON CHAMBER OF COMMERCE | | 31 HILLSIDE ROAD | GARDEN CITY CENTER | | CRANSTON | RI | 02920 | |
| CRARY ART GALLERY | | 511 MARKET STREET | | | WARREN | PA | 16365 | |
| CRATE CONSULTING GROUP | DBA RED CURVE SOLUTIONS | 45 OAK STREET | | | BEVERLY | MA | 01915 | |
| CRAVELLO, BRADLEY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD TRUCKING INC | | PO BOX 16119 | | | DES MOINES | IA | 50316 | |
| CRAWFORD, AIYSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, AIYSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, AMANDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, ANNETTE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, ASHLEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, JAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, JESSICA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, MORGAN B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWFORD, NATHEN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAWLEY, ALEISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRAZY CREEK PRODUCTS INC | | 1401 S BROADWAY | PO BOX 1050 | | RED LODGE | MT | 59068 | |
| CRAZY CREOLE COOKIN' | | 1455 W. FRY STREET   #3 | | | CHICAGO | IL | 60642 | |
| CRDN OF ARIZONA | | 2502 NORTH 7TH STREET | | | PHOENIX | AZ | 85006 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CREAL, ERIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CREAL, ERIN M | | 320 TALL TREES RD | | | WARREN | PA | 16365 | |
| CREATIVE APPAREL CONCEPTS INC | | 800 WASHINGTON AVE N | SUITE 509 | | MINNEAPOLIS | MN | 55401 | |
| CREATIVE ASSET INC | DBA KRAMER AND KRAMER | 156 FIFTH AVENUE SUITE 415 | | | NEW YORK | NY | 10010 | |
| CREATIVE BATH PRODUCTS, INC. | | 250 CREATIVE DRIVE | | | CENTRAL ISLIP | NY | 11722 | |
| CREATIVE BUSINESS INTERIORS | | 11217 W BECHER STREET | | | WEST ALLIS | WI | 53227 | |
| CREATIVE CO OP INC | | MSC 410649 | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| CREATIVE DANES INC. | | 151 RAINTREE DRIVE | | | ENCINITAS | CA | 92024 | |
| CREATIVE DANES INC. | | 198 RAINTREE DR | | | ENCINITAS | CA | 92024 | |
| CREATIVE DANES INC. | | 2329 GALENA AVE. | | | CARLSBAD | CA | 92009 | |
| CREATIVE ESSENTIALS LLC | DBA LAP DESK | PO BOX 150956 | | | ARLINGTON | TX | 76015-0956 | |
| CREATIVE FOCUS INC | | PO BOX 13188 | | | MILWAUKEE | WI | 53213-0188 | |
| CREATIVE GIFTS INTERNATIONAL INC | | PO BOX 225 | | | CANTON | MA | 02021 | |
| CREATIVE IMAGING GROUP | | 100 CUMMINGS CENTER | SUITE 108J | | BEVERLY | MA | 01970 | |
| CREATIVE MAILBOX PLANTERS | | 5156 COTTONWOOD ROAD | | | STOVER | MO | 65078 | |
| CREATIVE MARKETING RESULTS | | PO BOX 418 | | | WHITE HORSE BEACH | MA | 02381 | |
| CREATIVE NATIONS INTL | | HYUNDAI BLDG 21 AS FORTUNA | | | MANDAVE CITY | | CEBU 6014 | PHILIPPINES |
| CREATIVE RETAIL PACKAGING | | 4119 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| CREATIVE SPECIALITIES INTERNATIONAL | | 75 REMITTANCE DR.   #1590 | | | CHICAGO | IL | 60675-1590 | |
| CREATIVE SUNWEAR | | 53 MEADOW LANE | | | BLOOMFIELD | NJ | 07003 | |
| CREBS, LESLEY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CREDLE, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CREGG, JONATHON J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRENSHAW, HANNAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRESCENT ELECTRIC SUPPLY CO. | | PO BOX 2269 | | | TUCSON | AZ | 85702-2269 | |
| CRESCENT INC. | | PO BOX 669 | | | NIOTA | TN | 37826 | |
| CRESPO, ANA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CREST HOME DESIGN | A/C CREST HOME DESIGN | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CRETE, DEB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CREW, JASMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRI- CREATIVE RESPONSE | | 3857 CRESTA CT | | | THOUSAND OAKS | CA | 91360 | |
| CRICK, JAMIE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRIPE, FAMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRIPE, LISA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRIPPLE CREEK INC | | 418 E. DRURY LANE | | | BARRINGTON | IL | 60010 | |
| CRISMAN, ROBIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRISSMAN, ANGELA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRISTAL INTIMATES | | 505 CARROLL STREET | | | BROOKLYN | NY | 11215 | |
| CRITTER RIDDER, LLC | | 1 RYAN'S LANE | | | CAPE NEDDICK | ME | 03902 | |
| CRM JANITORIAL SERVICE | | 5519 CLAIREMONT MESA BLVD | PMB 101 | | SAN DIEGO | CA | 92117 | |
| CRMI INC | | 5824 BEE RIDGE RD SUITE 164 | | | SARASOTA | FL | 34233 | |
| CROCKER, COURTNEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROCKER, HELEN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROCKER, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROCKETT, NECHELLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROCS FOOTWEAR | | DEPT 1887 | | | DENVER | CO | 80291-1887 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CROCS FOOTWEAR | | PO BOX 644601 | | | PITTSBURGH | PA | 15264-4601 | |
| CROFUTT, JILLIAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROITORI, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROMARTIE, RUBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROMEX AMERICA LTD | | 1380 N JERUSALEM ROAD | | | NORTH MERRICK | NY | 11566 | |
| CRON, CAROL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRONE, DEBORAH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRONIC, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSBY JR, WILLIAM R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSBY, KRISTIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSBY, NAOMI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSBY, VALENCIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSCILL INC. | | PO BOX 934021 | | | ATLANTA | GA | 31193-4021 | |
| CROSS, ADONIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSS, BETTY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSS, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSS, MARGARET LENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSS, WALTER E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSSIN, MARGARET P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSSLAND ASSOCIATE INC. | | 1410 BROADWAY 27/F | | | NEW YORK | NY | 10018 | |
| CROSSLAND ASSOCIATE INC. | | 1410 BROADWAY, 27TH FLOOR | | | NEW YORK | NY | 10018 | |
| CROSSLEY, JUDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSSMAN, AARON J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROSSROADS CANADA LLC | CO LARSEN BAKER LLC | 6298 E GRANT ROAD STE 100 | | | TUCSON | AZ | 85712 | |
| CROSSVIEW INC | | PO BOX 422 | | | GOLDENS BRIDGE | NY | 10526 | |
| CROUCH, BETHANIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROUSE, TAMMY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROW, MELISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROWE, EILEEN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROWL, JEREMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROWLEY JONES LP | | 500 SAN MARCOS | SUITE 201 | | AUSTIN | TX | 78702 | |
| CROWLEY, LEEANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CROWN CLOTHING CORP | | PO BOX 339 | | | NORWOOD | MA | 02062-0339 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN FOUNDATIONS INC | | PO BOX 2127 | | | BRIDGEPORT | CT | 06608 | |
| CROWN INC | | 660, AVE, MELOCHE | | | DORVAL | QC | H9P 2P4 | CANADA |
| CROWNTEX, INC. | | PO BOX 342 | | | WRIGHTSVILLE | GA | 31096-0047 | |
| CROWTHER, LESLIE R | | 133 BATES ST | | | YOUNGSVILLE | PA | 16371 | |
| CROWTHER, LESLIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUICKSHANK, BARBARA | | 209 MARKET STREET | APARTMENT 402 | | WARREN | PA | 16365 | |
| CRUICKSHANK, BARBARA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUICKSHANK, K TIMOTHY | | 120 SECOND AVE | | | YOUNGSVILLE | PA | 16371 | |
| CRUICKSHANK, TIMOTHY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUTCHFIELD, RENEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUZ, ARACELY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUZ, DIOSELYN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRUZ, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUZ, EVELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUZ, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRUZ, TONIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CRYOSPHERE TECHNOLOGIES LLC | | 3867 MCELROY ROAD | | | DORAVILLE | CA | 30340 | |
| CRYSTAL AUGUSTO | | 297 WESTERN AVE | | | LYNN | MA | 01904 | |
| CRYSTAL CLASSICS | | 6185 K HUNTLEY ROAD | | | COLUMBUS | OH | 43229 | |
| CRYSTAL CLEAR WATER CO | | 3717 DELAWARE AVENUE | | | DES MOINES | IA | 50313 | |
| CRYSTAL CLEAR WINDOW CLEANING | | PO BOX 221603 | | | NEWHALL | CA | 91322 | |
| CRYSTAL KOBE | | 1407 BROADWAY | SUITE 610 | | NEW YORK | NY | 10018 | |
| CRYSTAL KOBE LTD | | 1410 BROADWAY 24TH FLOOR | | | NEW YORK | NY | 10018 | |
| CRYSTAL MOTOR | | 3 MELVIN ST PO BOX 501 | | | WAKEFIELD | MA | 01880 | |
| CRYSTAL PAQUETTE | | 6 OLD BRAY STREET | | | GLOUCESTER | MA | 01930 | |
| CRYSTAL PAQUETTE | | 6 OLD BRAY STREET | | | GLOUCESTER | MA | 01930 | |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL VISION WINDOW CLEANING | | 223 W EL MONTE | | | SAN ANTONIO | TX | 78212 | |
| CS APPAREL INC | | 3910 PARK AVE | SUITE 2 | | EDISON | NJ | 08820 | |
| CS APPAREL INC | | 3910 PARK AVE | UNIT 2 | | EDISON | NJ | 08820 | |
| CS APPAREL INC DBA CASUAL STUDIO | | 3910 PARK AVENUE   SUITE #2 | | | EDISON | NJ | 08820 | |
| CS LIFESTYLE CENTER LLC | | PO BOX 1000 | DEPT 263 | | MEMPHIS | TN | 38148-0263 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101_3397 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSCMP | | 333 EAST BUTTERFIELD RD S140 | | | LOMBARD | IL | 60148-5617 | |
| CSEPLO, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CSICSEK, JOHN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CSR INNOVATION LLC | | PO BOX 557 | | | BRISTOL | PA | 19007 | |
| CSSI | NORTH SHORE CELADON SECURITY S | PO BOX 842696 | | | BOSTON | MA | 02284-2696 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEMS | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTA DIGITAL INC. | | PO BOX 110989 | | | BROOKLYN | NY | 11211 | |
| CTA FIXTURES INC | | 5721 EAST SANTA ANA ST UNIT B | | | ONTARIO | CA | 91761-8628 | |
| CTEX HANGZHOU INDUSTRY CO LTD | | 4F SSBB 889 JIANCHENG RD | HANGZHOU | | ZHEJIANG | | | CHINA |
| CTR SYSTEMS INC | | PO BOX 644442 | | | PITTSBURGH | PA | 15264-4442 | |
| CUBBON, TIFFANY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUCURA, PAUL T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUDDLETOES LLC | | 635 WESTBOURNE DR. SUITE B | | | WEST HOLLYWOOD | CA | 90069 | |
| CUEVAS, HEATHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUFFSOX LLC | | 315 WEST RIVERWOODS DRIVE | | | NEW HOPE | PA | 18938 | |
| CULABA-ALBECK, KATHLEA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CULBERTSON, AMANDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CULLIGAN WATER CONDITIONING | | 207 FIFTH AVENUE EAST | | | WARREN | PA | 16365 | |
| CULLINAN, KEVIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CULVER GLASS CO | | 2619 N.W. INDUSTRIAL ST | BLDG #B SUITE 3 | | PORTLAND | OR | 97210 | |
| CULVER, ALISSA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CULVER, BETTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CULVER, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CULVER, MATTHEW D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CULVER, VICKKI J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUMMINGS, BRITTANY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUMMINGS, KIM E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUMMINGS, MICHELLE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUMMINGS, PATRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUMMINGS, SHAVANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUMMINS BRIDGEWAY LLC | | 4494 SOLUTIONS CENTER | 774494 | | CHICAGO | IL | 60677-4004 | |
| CUMULUS MEDIA | | LOCKBOX CMP SUS5 | YORK MRKT PO BOX 643665 | | CINCINNATI | OH | 45264-0864 | |
| CUNES, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUNES, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUNNINGHAM, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUNNINGHAM, DENITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUNNINGHAM, JAMIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUNNINGHAM, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUNNINGHAM, TINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUPID FOUNDATIONS INC | | 475 PARK AVENUE SOUTH 17TH FL. | | | NEW YORK | NY | 10016 | |
| CUPID FOUNDATIONS INC | | 475 PARK AVENUE, SOUTH | 17TH FLOOR | | NEW YORK | NY | 10016 | |
| CURBELL INC | | 14746 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4746 | |
| CURE, MARY LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURIO | | 209 W 38TH ST | 11TH FL | | NEW YORK | NY | 10018 | |
| CURIO | | 209 W 38TH STREET | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| CURIO | | 209 W. 38TH ST. 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| CURLEY, JANE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURRAN, RUTH ANN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURRENT ELECTRIC | | 26804 VISTA TERRACE | | | LAKE FOREST | CA | 92630 | |
| CURRIE, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURRIER, JENNIFER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURRY, BONNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURRY, GAIL F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURRY, LASHUNDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURRY, MARQUETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURTIS, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURTIS, CAROLYN SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURTIS, HANNAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CURTIS, TODD WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUSHANICK, BRIEANN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUSHNER, JULIA P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUSIMANO, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CUSTOM COFFEE PLAN | | PO BOX 79705 | | | CITY OF INDUSTRY | CA | 91716-9705 | |
| CUSTOM PRODUCTS | | 2401 FAIN STREET | | | WICHITA FALLS | TX | 76308 | |
| CUSTOM STORAGE INC | | PO BOX 28420 | | | TEMPE | AZ | 85285-8420 | |
| CUT LOOSE | | PO BOX 105657 | | | ATLANTA | GA | 30348-5657 | |
| CUTRER, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CW CREATIVE | | 1410 BELLEVUE WAY NE FLAT C | | | BELLEVUE | WA | 98004 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CW CREATIVE | | 1410 BELLEVUE WAY NE FLAT C | | | BELLEVUE | WA | 98004 | |
| CW-X WACOAL SPORTS SCIENCE CORP. | | PO BOX 7777-W510033 | | | PHILADELPHIA | PA | 19175-0033 | |
| CXTEC | | PO BOX 5211 | DEPT 116003 | | BINGHAMTON | NY | 13902-5211 | |
| CYBER CITY TELESERVICES (PHILS | CCT MARKETING LLC | 401 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| CYBERCOM INTERNATIONAL CORP | | PO BOX 2985 | | | PONTE VEDRA BEACH | FL | 32004 | |
| CYBERCOM INTERNATIONAL CORP | | PO BOX 2985 | | | PONTE VEDRA BEACH | FL | 32004 | |
| CYBRA CORPORATION | | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701-6804 | |
| CYCLE NET INC | | 180-3 PROSPERITY DR. | PO BOX 1806 | | WINCHESTER | VA | 22604 | |
| CYF LEASING | | PO BOX 311 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CYF LEASING | | PO BOX 311 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CYNTHIA FORTIER | | 71 DODGE STREET SUITE C | | | BEVERLY | MA | 01915 | |
| CYNTHIA SPENCER | | PO BOX 447 | | | NORTH SCITUATE | RI | 02857 | |
| CYNTHIA SPENCER | | PO BOX 447 | | | NORTH SCITUATE | RI | 02857 | |
| CYNTHIA WATERS | | 544 EAST 1ST STREET | | | TUSTIN | CA | 92780 | |
| CYNTHIA WILKINS RUPE | | 1940 E 16TH STREET O 202 | | | NEWPORT BEACH | CA | 92663 | |
| CYPRESS FAIRBANKS ISD TAX ASSE | | TAX ASSESSOR COLLECTOR | PO BOX 203908 | | HOUSTON | TX | 77216-3908 | |
| CYSEWSKI, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| CYSTIC FIBROSIS FOUNDATION | ATTN ELISSA MITTENDORF | WNY 1775 WEHRLE DRIVE STE 150 | | | WILLIAMSVILLE | NY | 14221 | |
| CZECHANSKI, ROSEMARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| D & D ELECTRIC | | 1706 WARWICK AVENUE | | | WARWICK | RI | 02889 | |
| D & S GLASS PRODUCTS | | 333 FLUVANNA AVE | | | JAMESTOWN | NY | 14701 | |
| D LEX TECH INC | | 830 ROUTE 168 | | | BLACKWOOD | NJ | 08012 | |
| D M MERCHANDISING INC | | 835 N CHURCH COURT | | | ELMHURST | IL | 60126 | |
| D M MERCHANDISING INC | | 835 N CHURCH COURT | | | ELMHURST | IL | 60126 | |
| D MACK DESIGNS | | 31661 CRYSTAL SANDS DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| D MYERS & SONS INC | | 4311 ERDMAN AVENUE | | | BALTIMORE | MD | 21213 | |
| D ROHR & ASSOCIATES, INC | | PO BOX 65 | | | FOX ISLAND | WA | 98333 | |
| D ROHR & ASSOCIATES, INC | | PO BOX 65 | | | FOX ISLAND | WA | 98333 | |
| D Y NYE CO INC | | 536 BRUNSWICK DRIVE | | | GREENSBURG | PA | 15601 | |
| D Y NYE CO INC | | 536 BRUNSWICK DRIVE | | | GREENSBURG | PA | 15601 | |
| D&D LIMITED | | 1304 KOLON DIGITAL TOWER BILLA | 222 8 GURO3 DONG GURO GU | | SEOUL | | 152-848 | KOREA, REPUBLIC OF |
| D&D TRADING | | 1401 TRADE TOWER 159 1 | SAMSUNG DONG  KANGNAM KU | | SEOUL | | | KOREA, REPUBLIC OF |
| D. G. ENTERPRISES L. L. C. | | PO BOX 232765 | 2765 MOMENTUM PLACE | | CHICAGO | IL | 60689-5327 | |
| D. KWITMAN & SON, INC. | | 1015 ADAMS STREET | | | HOBOKEN | NJ | 07030 | |
| D. MYERS & SONS, INC. | | 4311 ERDMAN AVE. | | | BALTIMORE | MD | 21213 | |
| D. MYERS AND SONS, INC. | | 4311 ERDMAN AVENUE | | | BALTIMORE | MD | 21213 | |
| DA RUE OF CALIFORNIA | | PO BOX 59918 | | | LOS ANGELES | CA | 90059 | |
| DA YANG KNITTING FACTORY LTD | | RM 1009 10 F HARBOUR CENTRE | TOWER 1 1 HOK CHEUNG STREET | | HUNGHOM | | | HONG KONG |
| DA YANG KNITTING FACTORY LTD | | RM 1009 10TH PL | HARBOUR CENTRE TOWER 1 | 1 HOK CHEUNG ST | HUNGHOM | | | HONG KONG |
| DA YANG KNITTING FTY., LTD | | RM 1009,10TH. FL, HARBOUR CENTRE | TOWER 1, 1 HOK CHEUNG. ST. | HUNGHOM | KOWLOON | | | HONG KONG |
| DABS CAFE | | 1000 TERMINAL DR | | | MACON | GA | 31297 | |
| D'ACCORD | | 545 NW 28TH STREET | PO BOX 371063 | | MIAMI | FL | 33137 | |
| DACHILLE, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DADDY-O PRODUCTIONS | | 902 RUCKER AVE | | | EVERETT | WA | 98201 | |
| DADS PET CARE | | PO BOX 200575 | | | PITTSBURGH | PA | 15251-0575 | |
| DAECHUN CO LTD | | 2ND FLOOR WOODO BUILDING | 205 3 DONGYO DONG MAPO GU | | SEOUL | | | KOREA, REPUBLIC OF |
| DAGDAGAN, MYRNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAHLA, LAURIE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAHON CALIFORNIA, INC. | | 833 MERIDAN STREET | | | DUARTE | CA | 91010 | |
| DAIL, TERRANCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAILY BREEZE | | PO BOX 6153 | | | COVINA | CA | 91722 | |
| DAILY PRINTING INC | | PO BOX 5254 | | | BEVERLY FARMS | MA | 01915-0515 | |
| DAILY PRINTING INC | | PO BOX 5254 | | | BEVERLY FARMS | MA | 01915-0515 | |
| DAILY PRINTING INC | | PO BOX 5254 | | | BEVERLY FARMS | MA | 01915-0515 | |
| DAILY SUN | | PO BOX 1940 | 64 SEAVEY ST | | N. CONWAY | NH | 03860 | |
| DAILY TIMES CHRONICLE | | 1 ARROW DRIVE | | | WOBURN | MA | 01801-2090 | |
| DAKIN, VALIRENE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAKINE HAWAII INC | | 408 COLUMBIA # 300 | | | HOOD RIVER | OR | 97031 | |
| DAKOTA WATCH/COOPER & COMPANY | | 854 E. CRESCENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| D'ALBERTI, LEONARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALE KREEDMAN | DALES DELICIOUS DONUTS | PO BOX 2870 | | | LAGUNA HILLS | CA | 92654-2870 | |
| DALE L CLARK | | PO BOX 552 | | | KEARNEYSVILLE | WV | 25430 | |
| DALE, LINDSEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALE, NICHOLAS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALE, ROBERT M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| D'ALEO, SUZANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALEY, EIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALLAS CENTRAL APPRAISAL DISTRICT | | 2949 N. STEMMONS FREEWAY | | | DALLAS | TX | 75247 | |
| DALLAS CITY HALL | | 1500 MARILLA STREET | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY TAX OFFICE | | TAX ASSESSOR/COLLECTOR | 500 ELM STREET | | DALLAS | TX | 75250 | |
| DALLAS COUNTY TAX OFFICE | | TAX ASSESSOR/COLLECTOR | 500 ELM STREET | | DALLAS | TX | 75250 | |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| DALTON, AKEIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALTON, BRESHANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALTON, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALTON, MARLANA | | 1939 OXFORD | | | ERIE | PA | 16505 | |
| DALTON, MARLANA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALTON, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALY PLUMBING & HEATING | | 2 DANA DR | | | GROVELAND | MA | 01834 | |
| DALY, JODY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALY, KENDRA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALY, LENDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DALYN RUG COMPANY | | PO BOX 1031 | | | DALTON | GA | 30722-1031 | |
| DALYN RUG COMPANY | | PO BOX 1031 | | | DALTON | GA | 30722-1031 | |
| DAMAN, LINDSAY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAMARIS B BAILLARGEON | | 5 NORTH PARISH ROAD | | | SO LAWRENCE | MA | 01843 | |
| DAMICO JULIE | | 1075 WARREN ROAD | | | FRANKLIN | PA | 16323 | |
| D'AMICO, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAN PENROD | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| DAN PENROD | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| DANA DIMURO | | 143 COOPER AVENUE | | | UPPER MONTCLAIR | NJ | 07043 | |
| DANA DOUGLAS INC | | 10-155 COLONNADE RD | | | NEPEAN | ON | K2E 7K1 | CANADA |
| DANA DOUGLAS INC | | 5725 HWY 290 WEST, STE 103 | | | AUSTIN | TX | 78735 | |
| DANA DOUGLAS INC | | P.O. BOX 293 | | | WELLESLEY ISLAND | NY | 13640 | |
| DANA GAYE SMITH HINES | | 6825 E ROCK CANYON RIDGE | | | TUCSON | AZ | 85750 | |
| DANA HABERNICKEL 1986 TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| DANA KAY | | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| DANA KEENA | | PO BOX 1566 | | | SHERWOOD | OR | 97140 | |
| DANA KEENA | | PO BOX 1566 | | | SHERWOOD | OR | 97140 | |
| DANA KOENIG LONG TERM TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| DANCEY, DAWN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANCING DEER BAKING CO | | 65 SPRAGUE STREET, WEST A | | | HYDE PARK | MA | 02136 | |
| DANCING DEER BAKING CO | | PO BOX 845573 | | | BOSTON | MA | 02284-5573 | |
| DANCING LIZARD | | 25303 JAEG ROAD | | | JUNCTION CITY | OR | 97448 | |
| DANDROW, CATHY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANDURAND, DAVID EUGENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANEHY, BRITTANY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANEHY, HEATHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANETZ, MARGARET E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANEY, MAUREEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANFORTH PEWTERERS, LTD. | | 52 SEYMOUR ST | PO BOX 828 | | MIDDLEBURY | VT | 05753 | |
| DANGELO, HOLLEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| D'ANGELO, SUSAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANICA WILSON | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CORP | | HILLSBORO | OR | 97124 | |
| DANICA WILSON | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| DANICA WILSON | | 324 SE 75TH AVE | | | PORTLAND | OR | 97215 | |
| DANICA WILSON | | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| DANIEL BERGERON | DIGITAL TECHNICIAN | 600 MOULTON AVE #402 | | | LOS ANGELES | CA | 90031 | |
| DANIEL BERGERON | DIGITAL TECHNICIAN | 600 MOULTON AVE #402 | | | LOS ANGELES | CA | 90031 | |
| DANIEL CHIN | | 11 SOPHIE COURT | | | WOODCLIFF LAKE | NJ | 07677 | |
| DANIEL DISTEFANO | | 28 WILSON STREET | | | READING | MA | 01867 | |
| DANIEL GREEN ENTERPRISES LLC | A DIV OF ELAN-POLO INC | PO BOX 409035 | | | ATLANTA | GA | 30384-9035 | |
| DANIEL GREEN ENTERPRISES LLC | | PO BOX 232765 | 2765 MOMENTUM PLACE | | CHICAGO | IL | 60689-5327 | |
| DANIEL GREEN ENTERPRISES LLC | | PO BOX 409035 | | | ATLANTA | GA | 30384-9035 | |
| DANIEL RAMSEY | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| DANIEL SAGER DESIGN INC | | 303 FIFTH AVENUE SUITE 1503 | | | NEW YORK | NY | 10016 | |
| DANIEL WELCOME | C/O NORM THOMPSON | 3188 NW ALOCLEK DR | | | HILLSBORO | OR | 97124 | |
| DANIEL, ALEIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIEL, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIEL, DERRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIEL, EDWINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIEL, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DANIEL, KERSHIFE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIEL, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIEL, TAMIKA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIELS, DARIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIELS, JAMISON P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIELS, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIELS, KATRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIELSON, RANDY G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANIELSON, RUTH | | 2540 COLONIAL AVENUE | | | ERIE | PA | 16506 | |
| DANIELSON, RUTH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANNER, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DANNY AND NICOLE | | 1400 BROADWAY 17 FL | | | NEW YORK | NY | 10018 | |
| DANNY K. | | 1924 HYPERION AVENUE | | | LOS ANGELES | CA | 90027 | |
| DANSKO INC | | 33 FEDERAL ROAD | | | WEST GROVE | PA | 19390-9182 | |
| DANVERS INDUSTRIAL PACK CORP | | 20 CHERRY HILL DRIVE | | | DANVERS | MA | 01923 | |
| DAO, MAI D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAPRANO & COMPANY | | PO BOX 49228 | | | CHARLOTTE | NC | 28277 | |
| DAPTIV | | DEPT 2176 | PO BOX 122176 | | DALLAS | TX | 75312-2176 | |
| DAPTIV | | DEPT 2176 | PO BOX 122176 | | DALLAS | TX | 75312-2176 | |
| DAR JING TRADING CO LTD | | NO 26 CHUNG SHAN NORTH ROAD | 8F SEC 3 | | TAIPEI TAIWAN | | | TAIWAN, PROVINCE OF CHINA |
| DARABI, KEVIN SHAHAB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARBY CLASSICS LTD. | | 1350 BROADWAY #1906 | | | NEW YORK | NY | 10018 | |
| DARBY, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARBY, TAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARF INC | | PO BOX 91395 | | | CEDAR MILL | OR | 97229 | |
| DARIAN GROUP INC | | 1400 BROADWAY | SUITE 2500 | | NEW YORK | NY | 10018 | |
| DARICE CRAFTS / BOWWOWMEOW | | 4446 SOLUTIONS CENTER | 774446 | | CHICAGO | IL | 60677-4004 | |
| DARICE CRAFTS / BOWWOWMEOW | | 4446 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| DARLING, OREN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARLING, THERESA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARMON, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARN IT INC | | 686 BELLEVILLE AVE | | | NEW BEDFORD | MA | 02745 | |
| DARN IT INC | | 686 BELLEVILLE AVE | | | NEW BEDFORD | MA | 02745 | |
| DARN IT! INC | | 686 BELLEVILLE AVE | | | NEW BEDFORD | MA | 02745 | |
| DARN IT! INC | | 92 HARBOR STREET | | | NEW BEDFORD | MA | 02744 | |
| DARN IT! INC. | | 92 HARBOR STREET | | | NEW BEDFORD | MA | 02744 | |
| DARR JR, EVON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARR, JEREMY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARR, MELISSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARSEN, IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DART EXPRESS NYC INC | | 147 60 175 TH STREET | | | JAMAICA | NY | 11434 | |
| DARTS, KRISTY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARTS, SANDRA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DARUE OF CALIFORNIA INC | | PO BOX 59918 | | | LOS ANGELES | CA | 90059 | |
| DASHNER, APRIL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DASHNER, COURTNEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DASHNER, JOYCE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DATA RECOVERY SYSTEMS LLC | | 15940 CONCORD CIRCLE | SUITE 200 | | MORGAN HILL | CA | 95037 | |
| DATALINK CORPORATION | | PO BOX 1450 | NW-8286 | | MINNEAPOLIS | MN | 55485-8286 | |
| DATALOGIC INC | | AIRPARK BUSINESS CENTER | 3000 EARHART COURT SUITE 135 | BOONE COUNTY | HEBRON | KY | 41048 | |
| DATALOGIX INC | | 10075 WESTMOOR DR   SUITE 200 | | | WESTMINISTER | CO | 80021-2714 | |
| DATALOGIX INC | | 10075 WESTMOOR DR  #200 | | | WESTMINISTER | CO | 80021-2714 | |
| DATALOGIX INC | | 10075 WESTMOOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021-2714 | |
| DATALOGIX INC | | 10075 WESTMOOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021-2714 | |
| DATALOGIX INC | | 10075 WESTMOOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021-2714 | |
| DATALOGIX INC | | 10075 WESTMOOR DRIVE SUITE 200 | | | WESTMINISTER | CO | 80021-2714 | |
| DATALOGIX INC | | 10075 WESTMOOR DRIVE SUITE 200 | | | WESTMINISTER | CO | 80021-2714 | |
| DATALOGIX INC | | 10075 WESTMOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021-2714 | |
| DATASAFE | | PO BOX 23056 | | | PORTLAND | OR | 97281 | |
| DATASPAN | | PO BOX 202784 | | | DALLAS | TX | 75320 | |
| DATASPAN | | PO BOX 678310 | | | DALLAS | TX | 75267 | |
| DATAWORKS DIRECT INC | | 8070 LA JOLLA SHORES DR #504 | | | LA JOLLA | CA | 92037 | |
| DATAWORKS DIRECT INC | | 8070 LA JOLLA SHORES DR.  #504 | | | LA JOLLA | CA | 92037 | |
| DATAWORKS DIRECT INC | | 8070 LA JOLLA SHORES DRIVE | STE 504 | | LA JOLLA | CA | 92037 | |
| DATAWORKS DIRECT INC | | 8070 LA JOLLA SHORES DRIVE#504 | | | LA JOLLA | CA | 92037 | |
| DATAWORKS DIRECT, INC | | 8070 LA JOLLA SHORES DR, #504 | | | LA JOLLA | CA | 92037 | |
| DATOM CONSTRUCTION | | 1740 RIVER BLUFF ROAD | | | MONROE | GA | 30656 | |
| DATS TRUCKING INC | | PO BOX 910550 | | | ST.GEORGE | UT | 84791-0550 | |
| DATSON, JOHN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAUGHERTY, MATTHEW C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAUGHTRY, RHONDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAV TRANSPORTATION NETWORK | CO ERIE VAMC | 135 EAST 38TH STREET | | | ERIE | PA | 16504-1559 | |
| DAVANUM, ASHWINI RAGHAVENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVE ELLIOTT | | 1791 QUAKER HILL ROAD | | | WARREN | PA | 16365 | |
| DAVE MATHEWS | | PO BOX 246 | | | DANVERS | MA | 01923 | |
| DAVENPORT, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVENPORT, CHANTILLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVENPORT, DERICO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVENPORT, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVENPORT, TANETHGIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVID A. MICHAUD | | 525 NORTH SYCAMORE AVENUE | APT. # 204 | | LOS ANGELES | CA | 90036-2042 | |
| DAVID BIESE | | 126 GEORGETOWN ROAD | | | WEST NEWBURY | MA | 01985 | |
| DAVID DELLA PERUTA | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| DAVID DELLA PERUTA | NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| DAVID EDLEFSEN | | 5035 B FOOTHILLS RD | | | LAKE OSWEGO | OR | 97034 | |
| DAVID G PETERSON | | 488 CORALIE DRIVE | | | WALNUT CREEK | CA | 94597 | |
| DAVID GELLER ASSOCIATES INC | | 1071 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| DAVID GILMORE | | 5 PAWNEE AVENUE | | | OAKLAND | NJ | 07436 | |
| DAVID K OHMER | | PO BOX 1 | | | RUSSELL | PA | 16345 | |
| DAVID KEMPINSKI | | 5008 ASPEN PINE BLVD | | | DUBLIN | OH | 43016 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID KIEL | | 704 S. SANTA FE | | | GLENDORA | CA | 91740 | |
| DAVID L MATHEWS | | PO BOX 246 | | | DANVERS | MA | 01923 | |
| DAVID L REARDON | | 1416 NW 63RD STREET | #2A | | SEATTLE | WA | 98107 | |
| DAVID L REARDON | | 1416 NW 63RD STREET   #2A | | | SEATTLE | WA | 98107 | |
| DAVID L REARDON | | 1416 NW 63RD STREET   #2A | | | SEATTLE | WA | 98107 | |
| DAVID LAMB | C/O NORM THOMPSON | PO BOX 3999 | IT | | PORTLAND | OR | 97208 | |
| DAVID LAMB | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| DAVID LEWIN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| DAVID LI | | PO BOX 12490 | | | TUCSON | AZ | 85732-2490 | |
| DAVID MANN INC | | 3113 S GRAND AVE | | | LOS ANGELES | CA | 90007 | |
| DAVID PRITCHARD | | 33 SUMTER DR. | | | MARTINGSBURG | WV | 25403 | |
| DAVID REARDON | | 1416 NW 63RD STREET #2A | | | SEATTLE | WA | 98107 | |
| DAVID SCOTT | | 788 W SAM HOUSTON PKWY 132 | | | HOUSTON | TX | 77024 | |
| DAVID T. WATSON | DBA PERFECTION CLEANING | 31 PARKER STREET | | | NEWBURY | MA | 01951 | |
| DAVID W REYNOLDS | | 1506 N MAIN STREET | | | RUSSELL | PA | 16345 | |
| DAVID, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVID, SHAMALI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVID'S COOKIES | | 12 COMMERCE ROAD | | | FAIRFIELD | NJ | 07004 | |
| DAVIDS, JIMMY T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIDS, RONDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIDSON, ELIZABETH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIDSON, ELYSSA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIDSON, JAMES W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIDSON, KIRSTEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIES AND SONS | | 3200 CONEWANGO AVE | | | WARREN | PA | 16365 | |
| DAVIES, ALESHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS & SON TRUCKING | | 1056 GREENSBORO ROAD | | | EATONTON | GA | 31024 | |
| DAVIS E AUDREY | | PO BOX 632 | | | SHEFFIELD | PA | 16347 | |
| DAVIS LOCK & SAFE | | PO BOX 6507 | | | BEAVERTON | OR | 97007 | |
| DAVIS, AARON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, AUDREY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, BIANCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, CARL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, DEMETRIAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, DEXTER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, ELOISE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, EMILY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, GARRY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, GLADYS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, HANNA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, HOLLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, JANET MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVIS, JEAN NIX | | 2256 SWARTHMORE DR. | | | SACRAMENTO | CA | 95825 | |
| DAVIS, JENNIFER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, JESSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, JILL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, JOAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, JODI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, JUSTIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, KITRINA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, LATOYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, LORENZO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, LOUIS W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, LYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MARVINA L F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MARY ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MICHAEL | | 711 4TH AVENUE | | | WARREN | PA | 16365 | |
| DAVIS, MICHAEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MICHAEL J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MICHAEL K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, MINDY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, RANDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, RANDY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, RENATA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, ROBERT A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, RYAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, SARAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, SHANTALE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, SHARON, EXECUTRIX OF ESTATE OF ATWILDA V. BROWN | C/O BRUCE RAYMOND | 90 NATIONAL DRIVE GLASTONBURY | | | GLASTONBURY | CT | 06033 | |
| DAVIS, SHARON, EXECUTRIX OF ESTATE OF ATWILDA V. BROWN | C/O BRUCE RAYMOND | PARK PLAZA EXECUTIVE CENTRE 20 PARK PLAZA, 4TH FLOOR | | | BOSTON | MA | 02116-4399 | |
| DAVIS, STACY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, SYLVIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, TIPPORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, TYLER B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVIS, VICKIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVISON, BETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVISON, KYLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAVISSON, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAWN PALMER | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| DAWN WEINBERGER | | 258 NW GLENCORY ST | | | HILLSBORO | OR | 97124 | |
| DAWSON, ALISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAWSON, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAWSON, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAWSON, CASSANDRA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAWSON, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAWSON'S HARDWARE | | 50 ENON ST | | | BEVERLY | MA | 01915 | |
| DAX SYSTEMS INC | | 343 NEW ROAD UNIT 4 | | | PARSIPPANY | NJ | 07054 | |
| DAY CLOCK INC | | 892 MAESTRO DR | SUITE 102 | | RENO | NV | 89511 | |
| DAYBREAK PRINTING, INC | | 2057 N VINE ST | | | CANBY | OR | 97013 | |
| DAYCLOCKS INC | | 892 MAESTRO DR.,   SUITE 102 | | | RENO | NV | 89511 | |
| DAYE, JAMES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAYSTAR PRODUCTS INT'L. INC. | | 841 S. 71ST AVE. | | | PHOENIX | AZ | 85043 | |
| DAYTON, MIKAYLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DAYVA INTERNATIONAL | | 7441 VINCENT CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| DBEST PRODUCTS INC | | 2629 MANHATTAN AVE, PMB 223 | | | HERMOSA BEACH | CA | 90254 | |
| DC MARKETECH | | PO BOX 413 | | | LAKE OSWEGO | OR | 97034 | |
| DC SOFTWARE INC | | 7 NORTH MILL STREET | | | HOPKINTON | MA | 01748 | |
| DC TREASURER | DC OFFICE OF FINANCE & TREASUR | UNCLAIMED PROPERTY UNIT | 1275 K STREET NW | SUITE 500B | WASHINGTON | DC | 20005 | |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE | PO BOX 37559 | | | WASHINGTON | DC | 20013 | |
| DC TREASURER | UNCLAIMED PROPERTY DIVISION | 1275 K STREET NW SUITE 500 B | | | WASHINGTON | DC | 20005 | |
| DC TREASURER | UNCLAIMED PROPERTY DIVISION | 1275 K STREET NW SUITE 500-B | | | WASHINGTON | DC | 20005 | |
| DCG LLC | | PO BOX 17654 | | | TUCSON | AZ | 85731 | |
| DCSOFTWARE INC | | 7 NORTH MILL ST | | | HOPKINTON | MA | 01748 | |
| DDI LEASING INC | | 221 SOMERVILLE ROAD | | | BEDMINSTER | NJ | 07921 | |
| DE BARROS, KELLY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DE GROOT, CASEY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DE LAGE LANDEN FINANCIAL SERV | | PO BOX 41601 | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SERVI | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DEADWILER, SALLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEADWYLER, LA'QUALLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEAL, ADELE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEAL, GINGER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEAL, MARILYN RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEAN HUTCHINS | | 180 NEWBURY STREET | SUITE 3103 | | DANVERS | MA | 01923 | |
| DEAN HUTCHINS | | 180 NEWBURY STREET | | | DANVERS | MA | 01923 | |
| DEAN WELLS | | 90 PLEASANT DRIVE | | | WARREN | PA | 16365 | |
| DEAN, DORTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEAN, GREGORY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEAN, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEANN SULLIVAN | | 6930 SW 14TH AVE. | | | PORTLAND | OR | 97219 | |
| DEANNA MARIE SERVOSS | | 5132 E GLENEAGTES | | | TUCSON | AZ | 85718 | |
| DEANNA PITTMAN | | 1013 GALLERIA BLVD 160 | | | ROSEVILLE | CA | 95678 | |
| DEANNE HENRY | | 4611 SANGAMORE RD SUITE G | | | BETHESDA | MD | 20816 | |
| DEARFOAMS DBA RG BARRY | | DEPT L 3059 | | | COLUMBUS | OH | 43260-3059 | |
| DEARMENT JR, BRADLEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEARMENT, HEATHER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEASON, GREGORY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEATON, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEAULT, MARCELLE T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEB BRENNAN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| DEBBIE COLE | | 13836 NW GREENWOOD DRIVE | | | PORTLAND | OR | 97229 | |
| DEBBIE CROSS | | 3655 NORTH RIVER RIDGE PLACE | | | TUCSON | AZ | 85750 | |
| DEBBIE LASPISA | | 3740 E 34TH STREET | | | TUCSON | AZ | 85713 | |
| DEBERRY, MONICA F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEBITETTO, AMANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEBITETTO, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEBLOCK, SHAWNA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEBORAH CROSS | | 3655 N RIVER RIDGE PLACE | | | TUCSON | AZ | 85750 | |
| DEBORAH LLOYD | | 59 NELSON ROAD | | | LONDON | | SW19 1HU | UNITED KINGDOM |
| DEBORAH LOGAN | | 197 COUNTY ROAD | | | IPSWICH | MA | 01938 | |
| DEBRA A NEWMAN | | 26692 SIERRA VISTA | | | MISSION VIEJO | CA | 92692 | |
| DEBRA EWAS | | MERCHANTS ROW SHOPPING CENTER | 2071 WASHINGTON STREET | | HANOVER | MA | 02339 | |
| DEBRA OPYD | | 838 REBECCA PLACE | | | PEORIA | IL | 61606 | |
| DECHANT, LINDSEY N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DECHANT, NAOMI S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DECINQUE, LAURA | | 636 WINS OR STREET | | | JAMESTOWN | NY | 14701 | |
| DECINQUE, LAURA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DECISION INTELLIGENCE INC | DBA CLARIO ANALYTICS | 7684 GOLDEN TRIANGLE DRIVE | | | EDEN PRAIRIE | MN | 55344-3732 | |
| DECISION INTELLIGENCE, INC. | | 7684 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3732 | |
| DECISIONONE CORPORATION | | PO BOX 7777 | W4140 | | PHILADELPHIA | PA | 19175 | |
| DECKER TRANSPORT CO INC | | PO BOX 1000 DEPT 340 | | | MEMPHIS | TN | 38148-0340 | |
| DECKER, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DECKERS OUTDOOR CORP. | | PO BOX 6367 | | | SANTA BARBARA | CA | 93160-6367 | |
| DECKORATORS | | PO BOX 201768 | | | DALLAS | TX | 75320-1768 | |
| DECOR CRAFT INC. | | 275 WESTMINSTER STREET | SUITE 555 | | PROVIDENCE | RI | 02903 | |
| DECORATIONS GALORE | | 6425 EPWORTH | | | DETROIT | MI | 48210 | |
| DECOURCY, JAMES K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DECREDICO, DANIELLA MARINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEDHAM WESTWOOD WATER DISTRICT | | PO BOX 9137 | | | DEDHAM | MA | 02027-9137 | |
| DEE KEIL | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| DEE KEIL | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| DEE KEIL | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| DEE RODOWCA | | 212 E WASHINGTON AVE | 4TH FLOOR | | MADISON | WI | 53703 | |
| DEEP ROCK WATER CO | | PO BOX 2146 | | | DENVER | CO | 80271-2146 | |
| DEER STAG CONCEPTS | | 902 BROADWAY | | | NEW YORK | NY | 10010 | |
| DEER STAGS INC | A/C DEER STAGS INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| DEER STAGS INC | | 902 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10010 | |
| DEER STAGS INC. (COMMISSION) | A/C DEER STAGS INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| DEERING, HEATHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEERING, SARAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEETS, TRACY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEFABIO, JAMES J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEFILIPPIS, RICKY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEGENHARDT, NATHALIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEGILIO, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEJONG, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEKA TEKSTIL SAN VE IHR LTD ST | | FINANSBANK AVCILAR BRANCH | | | AVCILAR | | 34310 | TURKEY |
| DEKORRA PRODUCTS LLC | | PO BOX 338 | 218 HIGHWAY 16 | | RIO | WI | 53960 | |
| DEL BALZO, DANIEL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELANDE SUPPLY CO INC | | PO BOX 707 | | | PEABODY | MA | 19607707 | |
| DELANEY, CAMMIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELANEY, LYNNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELANEY, MARIAM P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELANEY, SARA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELANEY, SARAH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELAVAN, SHARON G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELAWARE DEPARTMENT OF INSURANCE | | 841 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| DELAWARE DIVISION OF REVENUE | BUREAU OF UNCLAIMED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | NEW CASTLE COUNTY | STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801-3509 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | WILMINGTON | DE | 19899-8750 | |
| DELAWARE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIV OF CORPORATIONS | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE ATTORNEYS GENERAL | | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY | CO DIVISION OF REVENUE 8TH FL | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| DELAWARE UNEMPLOYMENT | COMPENSATION FUND | PO BOX 41785 | | | PHILADELPHIA | PA | 19101-1785 | |
| DELCOREAN LLC | | 3437 ROUTE 309 | | | OREFIELD | PA | 18069 | |
| DELGADILLO, NORMA PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELGADO, NORMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELGAUDIO, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELGAUDIO, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELGUERCIO, NIDIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELIVERY DOCTORS MOVING & STOR | | 3500 KLEINDALE ROAD | | | TUCSON | AZ | 85716 | |
| DELK PRODUCTS, INC. | | PO BOX 50087 | | | NASHVILLE | TN | 37205 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CENTER | PO BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| Dell Financial Services L.L.C. | | 12234 N. IH-35 | Building B | | Austin | TX | 78753 | |
| Dell Financial Services L.P. | | 12234 N. IH-35 | Building B | | Austin | TX | 78753 | |
| DELL MARKETING L.P | C/O DELL USA LP | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |
| DELL MARKETING L.P. | C/O DELL USA LP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING L.P. | | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELL, JENNEIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELLA PERUTA, DAVID G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELLE CURTI, ANNAMARIE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELMAR INTL INC | | 1691 PHOENIX BLVD | SUITE 150 | | ATLANTA | GA | 30349 | |
| DELO, ROBERT B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELOACH, LUCIANA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELP, HOPE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELP, JOSHUA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELPRINCE, MICHAEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELPRINCE, MICHAEL R. | | 5 GREENBRIAR CIRCLE | | | RUSSELL | PA | 16345 | |
| DELTA DENTAL PLAN OF MA | | PO BOX 5 0198 | | | WOBURN | MA | 18150198 | |
| DELTA DESIGN COMPANY | | 125 WASHINGTON STREET UNIT# 7 | PO BOX 628 | | FOXBORO | MA | 02035 | |
| DELTCHEVA, LILIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELTESS CORP. | | 116 GRANDVIEW AVE. | | | HOPEWELL | NJ | 08525 | |
| DELUCA, MARK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DELUXE BUSINESS CHECKS AND SOL | | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DEMARCO JR, LEONARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMATIC CORP | | PO BOX 12021 | | | NEWARK | NJ | 07101-5021 | |
| DEMATIC CORP (SIEMENS LOGISTIC) | | PO BOX 12021 | | | NEWARK | NJ | 07101-5021 | |
| DEMCHAK, EVA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMIANOVICH, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMICHAEL, DOROTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMICHAEL, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMKO, STEPHANIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMMERY, NATHAN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMMON, DESIREE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMPSEY UNIFORM & LINEN SUPPLY | | 1200 MID VALLEY DRIVE | | | JESSUP | PA | 18434 | |
| DEMPSEY, MONIQUE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMPSEY, TRAVIS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEMYAN, JOSHUA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENARDI, CHARLES B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENHAM, CAROLYN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENHAM, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENI | | KEYSTONE MANUFACTURING CO INC | PO BOX 971 | | BUFFALO | NY | 14240 | |
| DENISE ECKER | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| DENISE ECKER | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| DENISE HASSKAMP | DBA INSIGHT COMPENSATION SOLUT | PO BOX 1416 | | | CASPER | WY | 82602 | |
| DENISE MOORE | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| DENISE MOORE | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| DENISON, KENT P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNCO INC | | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |
| DENNING, LOIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNING-SCUTELLA, TINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNINGTON, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DENNIS CURREN - NEW ORLEANS LOCATIONS | | 123 BEAU CHASSE | | | MANDEVILLE | LA | 70471 | |
| DENNIS DIEMER | | 9 PASTEUR | | | IRVINE | CA | 92618 | |
| DENNIS STOTT | | 8951 E SENECA STREET | | | TUCSON | AZ | 85715-5564 | |
| DENNIS, APRIL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNIS, ARTHUR KEITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNIS, BERTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNIS, DEIZMON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNIS, MARIE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNIS, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNIS, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENNY TONYA | | 604 WEST 1ST STREET | 2ND FLOOR | | OIL CITY | PA | 16301 | |
| DENNY, TONYA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DENYLL INC | | 105 DOVER ROAD | | | COLONIA | NJ | 07067 | |
| DEPARTMENT OF BANKING, INSURANCE, SECURITIES, AND HEALTH CARE ADMINISTRATION | | INSURANCE DIVISION | 89 MAIN STREET | | MONTPELIER | VT | 05620-3101 | |
| DEPARTMENT OF COMMUNITY AND EC | | 400 NORTH STREET 4TH FLOOR | | | HARRISBURG | PA | 17120 | |
| Department of Community and Economic Development | | 400 North Fund | 4th Floor | | Harrisburg | PA | 17120 | |
| DEPARTMENT OF HOMELAND SECURIT | | 245 MURRARY LANE, S. W. | | | WASHINGTON | DC | 20528 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0895 | |
| DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | | MAINE BUREAU OF INSURANCE | 34 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0034 | |
| DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE | LIEN SECTION | PO BOX 280948 | | HARRISBURG | PA | 17128 | |
| DEPARTMENT OF REVENUE SERVICES | CONNECTICUT | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION  UNIT 18 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| DEPASQUALE, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEPENDABLE DISTRIBUTION CENTER | | PO BOX 58047 | | | LOS ANGELES | CA | 90058 | |
| DEPONCEAU, JOLENE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEPT OF INDUSTRIAL RELATIONS | ACCOUNTING TIC FUND 096 01 | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| DEPT OF JUSTICE CONSUMER PROTECTION | | REVOLVING ACCOUNT | 1162 COURT STREET NE | | SALEM | OR | 97301-4096 | |
| DEPT OF LABOR | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| DEPTO, TYLER | | 536 CHAPMAN DAM ROAD | | | CLARENDON | PA | 16313 | |
| DEPTO, TYLER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEREK ALEXANDER GROUP INC | | 210 - 60TH AVENUE S.W. | | | CALGARY | AB | T2H 0A9 | CANADA |
| DEREMER, CHERIE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEREMER, CYRUS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEREMER, JOSEPH L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DERIEMACKER, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DERISO, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DERMATONE LABORATORIES | | 334 ELLA GRASSO TURNPIKE,  #121 | | | WINDSOR LOCKS | CT | 06096-1073 | |
| DEROSA, FRANK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEROSSETT, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DERRICOTTE, NATASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DERRICOTTE, TANYADA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DES MOINES WINDOW | | PO BOX 31070 | | | DES MOINES | IA | 50310-9407 | |
| DESAUTELS, MARGARET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DESERT DATACOM | | PO BOX 8626 | | | TUCSON | AZ | 85738 | |
| DESERT SUN | | PO BOX 2734 | | | PALM SPRINGS | CA | 92263 | |
| DESERT SUN PUBLISHING COMPANY | ATTN ACCOUNTING | PO BOX 2737 | | | PALM SPRINGS | CA | 92263 | |
| DESIGN GO INC | | 2255 GLADES ROAD | SUITE 324A | | BOCA RATON | FL | 33431 | |
| DESIGN MANUFACTURE DISTRIBUTIO | | 1240 DIELMAN INDUSTRIAL CT | | | ST LOUIS | MO | 63132 | |
| DESIGN NETWORK INC | | 561 SEVENTH AVENUE | SUITE 902 | | NEW YORK | NY | 10018 | |
| DESIGN PARTNERS LLC | | 307 7TH AVENUE 15 FL | | | NEW YORK | NY | 10001 | |
| DESIGN TIME | | 1270 BROADWAY | SUITE 1206 | | NEW YORK | NY | 10001 | |
| DESIGN TIME | | 1270 BROADWAY | SUITE 1206 | | NEW YORK | NY | 10001 | |
| DESIGN TIME WATCH INC | | 1270 BROADWAY SUITE 1206 | | | NEW YORK | NY | 10001 | |
| DESIGNERS KNITTING MILLS | C/O HAMPSHIRE DESIGNERS INC | P.O.BOX 533128 | | | ATLANTA | GA | 28290-3128 | |
| DESIGNSCAPES BY DRISLANE LLC | | 49 LYNNBROOK RD | | | LYNNFIELD | MA | 01940 | |
| DESPRES, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DESPRES, CHARLES J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DESSERTS ON US INC | | 57 BELLE FALOR COURT | | | ARCATA | CA | 95521 | |
| DETOURS | | 579 WEST HIGH STREET | | | AURORA | MO | 65605 | |
| DEURLOO, SOPHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEUTER USA, INC. | | PO BOX 606 | | | NIWOT | CO | 80544 | |
| DEVELOPMENT WORKSHOP INC | | 555 W 25TH STREET | | | IDAHO FALLS | ID | 83402 | |
| DEVEREAUX, DEMETRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEVEROW, CALVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEVEROW, CAROLETHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEVIES, ROBIN H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEVILLARS, CANDICE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEVLIN, KRISTEN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEVOLD APPAREL GROUP | | PO BOX 2050 | 86 LOOKING GLASS LANE | | FRASER | CO | 80442 | |
| DEVRIES, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEW, JOSHUA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEWES, MELINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEWEY, DOUGLAS C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEWOODY, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEWOODY, NATHAN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEX MEDIA WEST | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DEXAS INTERNATIONAL | | PO BOX 671153 | | | DALLAS | TX | 75267-1153 | |
| DEXAS INTERNATIONAL | | PO BOX 731181 | | | DALLAS | TX | 75373-1181 | |
| DEXTER, BEVERLY G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEXTER, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DEXTER-RUSSELL INC | | PO BOX 3611 | | | BOSTON | MA | 02241-3611 | |
| DGBZ INC | | 141 W. 36TH STREET, 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| DGBZ INC. | | 141 W 36TH ST., 16TH FLR | | | NEW YORK | NY | 10018 | |
| DGI INVISUALS LLC BOB NOVELLI | | 73 SECOND AVE | | | BURLINGTON | MA | 01803 | |
| DGL PRODUCTS INC | | DEPARTMENT 1801 | | | DENVER | CO | 80291-1801 | |
| DHL EXPRESS (USA) INC | | 14105 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DHL EXPRESS INC | | 14105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS INC | | PO BOX 840032 | | | DALLAS | TX | 75284-0032 | |
| DHL EXPRESS USA INC | | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS USA INC | | 515 W GREENS RD | | | HOUSTON | TX | 77067 | |
| DHL EXPRESS USA INC | | PO BOX 60000 FILE 30692 | | | SAN FRANCISCO | CA | 94160 | |
| DHL EXPRESS USA INC | | PO BOX 60000-FILE 30688 | | | SAN FRANCISCO | CA | 94160 | |
| DHL GLOBAL MAIL | | 12868 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0128 | |
| DHL GLOBAL MAIL | | 12868 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0128 | |
| DHL GLOBAL MAIL | | 12868 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0128 | |
| DIAL INDUSTRIES | | 3616 NOAKES STREET | | | LOS ANGELES | CA | 90023 | |
| DIAMOND BACK DIRECT | | 844 RICHIE HIGHWAY | | | SEVERNA PARK | MD | 21146 | |
| DIAMOND K INCORPORATED | | 900 BATTLE STREET | | | SCRANTON | PA | 18508-2594 | |
| DIAMOND STORAGE CONCEPTS LLC | | 5130 W PATRICK LANE | | | LAS VEGAS | NV | 89118 | |
| DIANA E FITZGERALD | | 101 HANNAH NILES WAY | | | BRAINTREE | MA | 02184 | |
| DIANA SOMERS | | 2541 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95825 | |
| DIANE B | | 50 NE FARGO ST | | | PORTLAND | OR | 97212 | |
| DIANE CORCORAN | | 2053 WASHINGTON STREET | | | HANOVER | MA | 02339 | |
| DIANE CORTESE | | 8852 E HOLMES ST | | | TUCSON | AZ | 85710 | |
| DIANE HORNER | | 2070 RIDGEBROOK DR. | | | WEST LINN | OR | 97068 | |
| DIANE HORNER | | 2070 RIDGEBROOK DR. | | | WEST LINN | OR | 97068 | |
| DIANE MCSWEENEY | | MASHPEE COMMONS | 17 MARKET STREET | | MASHPEE | MA | 02649 | |
| DIANE MORABITO | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| DIANE NECKER | | 2420 LARKSPUR H225 | | | SACRAMENTO | CA | 95825 | |
| DIANNA CHEVERIE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| DIAZ FLORES, MAYRA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, ALFREDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, ANTONIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, ARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, CRISTAL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, LAYDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, LYNDSEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, MARGARITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, MERCEDES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ, ROSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIAZ-PACHECO, NELSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIBARTOLOMEO, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIBBLE, SHAWN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIBUONO, THERESA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICAMILLO BAKERY | | 811 LINWOOD AVE | | | NIAGARA FALLS | NY | 14305 | |
| DICK, BRITTANY N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICKERSON, NACHIECEIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICKEY, PAMELA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICKINSON, TERRI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICKS, JERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICKSON, ANGIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICKSON, CHARLES E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DICKSON, TRACY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEFENBACH, ARTHUR | | 713 FRENCH STREET | APARTMENT 1 | | ERIE | PA | 16501 | |
| DIEFENBACH, ARTHUR T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIEHL, LORI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIEMER, DENNIS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIESS, DANNEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIETHRICK, GALE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIETRICH, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIETZ, KATHERINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIETZ, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIFELICE, MELISSA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIFILIPPO, SUSAN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIFRANCESCO, JAMES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIFRANCESCO, JOHN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIG SAFE SYSTEM INC | | 331 MONTVALE AVE | 4TH FLOOR | | WOBURN | MA | 01801 | |
| DIGGS, SIUMARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIGI CHROME STUDIOS INC. | | 112 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| DIGISE, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIGITAL PEOPLE | | 8091 SOLUTIONS CENTER | BOX 778091 | | CHICAGO | IL | 60677-8000 | |
| DIGITAL PEOPLE | | 8091 SOLUTIONS CENTER | LOCK BOX 778091 | | CHICAGO | IL | 60677-8000 | |
| DIGITAL PEOPLE | | 8091 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| DIGITAL RIVER, INC. | | LOCKBOX 88278 | 88278 EXPEDITE WAY | | CHICAGO | IL | 60695-001 | |
| DIKUN, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIKUN, TRISHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DILEMMA INC | | 49 COLONIAL AVE | | | DOBBS FERRY | NY | 10522 | |
| DILL, CLARISSA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DILL, JOSEPH J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DILLION, JOSHUA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DILLION, LISA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DILLON, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DILLON, KATHLEEN M. | | 22 1/2 OAK GROVE STREET | | | OIL CITY | PA | 16301 | |
| DILLON, MATTHEW PATRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DILORETO, KATHERINE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIMATTIO MELISSA | | RR1 | | | TIDIOUTE | PA | 16351 | |
| DIMATTIO, MELISSA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIMO GEAR LLC | | 7535 WYNNDEL WAY | SUITE A | | ELK GROVE | CA | 95758 | |
| DIMPLEX NORTH AMERICA | | 1367 INDUSTRIAL ROAD | | | CAMBRIDGE | ON | N1R 7G8 | CANADA |
| DIMPLEX NORTH AMERICA | | PO BOX 200930 | | | PITTSBURGH | PA | 15251-0930 | |
| DIN APPAREL | C/O PNC BANK | | | | WARREN | PA | 16365 | |
| DINERS CLUB | | PO BOX 6935 | | | THE LAKES | NV | 88901-6935 | |
| DINGER, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DINICOLA, DAVID J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DINIS ELECTRIC INC | | PO BOX 3955 | | | PEABODY | MA | 01960-3955 | |
| DINTAMAN, LACHELLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DION, CAREY  A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIPAOLA, DEBRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIPETTA, DARLENE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIPLACIDO, JEFFREY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIPPOLD, JUDE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIRECT EDI INC | | PO BOX 420399 | | | SAN DIEGO | CA | 92142 | |
| DIRECT GROUP | DIRECT FULFILLMENT | PO BOX 9417 | | | TRENTON | NJ | 08650 | |
| DIRECT HOME TEXTILES GR | | 1904 ROSEWOOD LANE | | | WOODSTOCK | GA | 30189 | |
| DIRECT HOME TEXTILES GROUP LLC | | 1904 ROSEWOOD LANE | | | WOODSTOCK | GA | 30189 | |
| DIRECT LOGIC SOLUTIONS INC | | 4507 N. STERLING AVE  #402 | | | PEORIA | IL | 61615 | |
| DIRECT MARKETING ASSOC INC | NCOF REGISTRATION | GPO PO BOX 29814 | | | NEW YORK | NY | 10087-9814 | |
| DIRECT MARKETING ASSOCIATION | | INC | GENERAL POST OFFICE | PO BOX 29814 | NEW YORK | NY | 10087-9814 | |
| DIRECT MEDIA MILLARD | | PO BOX 3243 | | | OMAHA | NE | 68103-0480 | |
| DIRECT TECH INC | | 13259 MILLARD AVE STE 306 | | | OMAHA | NE | 68137 | |
| DIRECT TECH INC | | 13259 MILLARD AVE SUITE 306 | | | OMAHA | NE | 68137 | |
| DIRECT TECH INC | | 13259 MILLARD AVENUE | SUITE 306 | | OMAHA | NE | 68137 | |
| DIRECT TECH INC | | 13259 MILLARD AVENUE | SUITE 306 | | OMAHA | NE | 68137 | |
| DIRECT TECH INC | | SUITE 306 | 13259 MILLARD AVENUE | | OMAHA | NE | 68137 | |
| DIRECTIONS USA | | 3922 WEST MARKET STREET | | | GREENSBORO | NC | 27407 | |
| DIRECTNET SOLUTIONS | DBA VENDORNET | 1903 S CONGRESS AVE SUITE 460 | | | BOYNTON BEACH | FL | 33426 | |
| DIRECTOR OF FINANCE | | STATE OF HAWAII | UNCLAIMED PROPERTY | PO BOX 150 | HONOLULU | HI | 96810-0150 | |
| DIRECTV | | 2330 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRIENZO, THERESA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DISBURSING OFFICER USPS | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| DISCIPLINE MARKETING INC. | | PO BOX 610250 | | | NORTH MIAMI | FL | 33261 | |
| DISCOUNT OFFICE ITEMS | | 302 INDUSTRIAL DRIVE | | | COLUMBUS | WI | 53925 | |
| DISCOUNT OFFICE SUPPLY INC | | 146 HUDSON STREET | | | HACKENSACK | NJ | 07601 | |
| DISCOVERY BAY GAMES  INC | | 711 COURT A # 103 | | | TACOMA | WA | 98402 | |
| DISLA, LUCIANO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DISPOSETTES LLC | ATTN: LINDA BURSON | 129 NOAH LANE | | | TOLLAND | CT | 06084 | |
| DISPOSETTES LLC | | 510 MAIN STREET | | | CORAOPOLIS | PA | 15108 | |
| DISQUE, BRIELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DISTEFANO, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DISTINCTIVE DESIGN LLC | | 566 RIVER ROAD | | | BELLE MEAD | NJ | 08502 | |
| DISTRICT OF COLUMBIA | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 1100 4TH ST., SW | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | | JOHN A. WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | |
| DITONTO, PAMELA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DITULLIO, CHRISTOPHER P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DITZ, DALE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DITZENBERGER, TIFFANY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIVA INTERNATIONAL LLC | | 12362 KNOTT STREET | | | GARDEN GROVE | CA | 92841 | |
| DIVERSIFIED PRODUCTS, LLC | | 8414 W FARM ROAD, STE 108 222 | | | LAS VEGAS | NV | 89131 | |
| DIVERSITECH | | PO BOX 934134 | | | ATLANTA | GA | 31193-4134 | |
| DIVINE APPAREL | | 247 WEST 38TH STREET | FOURTH FLOOR | | NEW YORK | NY | 10018 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DIVINE APPAREL INC | ATTN ACCOUNTS RECEIVABLE | 463 7TH AVENUE SUITE 1501 | | | NEW YORK | NY | 10018 | |
| DIVINE DELIGHTS | | 1250 HOLM RD | | | PETALUMA | CA | 94954 | |
| DIVINITY BOUTIQUE | | 18807 MILES ROAD | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| DIVVIES | | 700 OAKRIDGE COMMON | | | SOUTH SALEM | NY | 10590 | |
| DIXIE BELLE TEXTILES | | PO BOX 316 | | | GIBSONVILLE | NC | 27249 | |
| DIXIE SEATING CO | | PO BOX 17 | | | SCOTTS | NC | 28699 | |
| DIXON, ANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIXON, MARY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DIXON, SUE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DKB HOUSEHOLD USA CORP | | DEPT 6781 | | | LOS ANGELES | CA | 90084-6781 | |
| DM MERCHANDISING INC | | 835 N. CHURCH COURT | | | ELMHURST | IL | 60126 | |
| DMA CLAIMS SERVICES | | PO BOX 26004 | | | GLENDALE | CA | 26004 | |
| DMACK DESIGNS | DONALD M RICHARDS | 31661 CRYSTAL SANDS DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| DMACK DESIGNS | | 31661 CRYSTAL SANDS DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| DMC PRODUCTS INC | | PO BOX 248 | | | COLUMBIA | PA | 17512 | |
| DMI DIVISION OF STAR FABRICS | | 1440 WALNUT STREET | | | LOS ANGELES | CA | 90011 | |
| DMS HOLDINGS (MABIS ) | | 13329 COLLECTION CENTER,INC. | | | CHICAGO | IL | 60693 | |
| DMV | DEPARTMENT OF TRANSPORTATION | 1905 LANA NE | | | SALEM | OR | 97314-1020 | |
| DMX INC | | PO BOX 660557 | | | DALLAS | TX | 75266-0557 | |
| DO, MEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOBBS, SARAH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOBERMAN SECURITY PRODUCTS, INC. | | 3002 DOW AVE, #408 | | | TUSTIN | CA | 92780 | |
| DOBSON, SOPHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOCOFIL-SOCIEDADE TEXTI | | CASAL DA LOBA | | | S.MARTINHO de PENACOVA | | 4610-509 | PORTUGAL |
| DOCUMENT CONVERSION ASSOCIATES | | 1225 RT 31 SOUTH | BLDG SUITE 324 | | LEBANON | NJ | 08833 | |
| DOCUMENT IMAGING GROUP | | 6A PEARL COURT | | | ALLENDALE | NJ | 07401 | |
| DODD, KEMMIEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DODGE, CAROLINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DODGE, LORIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DODSON PEST CONTROL | | PO BOX 17242 | | | BALTIMORE | MD | 21297 | |
| DOELLING, ANN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOGFISH SOFTWARE CORPORATION | | 5460 NE LAURA LOOP | | | POULSBO | WA | 98370 | |
| DOHM-ICEBOX LLC | | 1111 DELAWARE AVE | | | LONGMONT | CO | 80501 | |
| DOKO TAIPEI | | ROOM 1601 1606 | 16F LAFORD CENTRE | NO 838 LAI CHI KIK ROAD | KWAI CHUNG | | | HONG KONG |
| DOLAN, CAMARIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLAN, CHRISTINE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLAN, CHRISTOPHER W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLAN, JAMES J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLAN, ROBERT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLAN, SHANDA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLBY, DOUGLAS E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLCE VITA INTIMATES, LLC | | 1000 FIRST STREET | | | HARRISON | NJ | 07029 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DOLECKI, ALLYSON L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLECKI, MARISSA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLFIN INTERNATIONAL CORP | | PO BOX 190 | | | MOHNTON | PA | 19540 | |
| DOLLARD, VALERIE JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLLIVER, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOLORES LUCERO | | DRAPERS AND DAMONS STORE 13 | 3150 EAST CAMEL BACK ROAD | | PHOENIX | AZ | 85016 | |
| DOMAINE LTD | | 41 BASSETT STREET | | | PROVIDENCE | RI | 02903 | |
| DOMAINE LTD | | P.O.  BOX  40417 | | | PROVIDENCE | RI | 02940-0417 | |
| DOMAINE LTD | | PO BOX 40417 | | | PROVIDENCE | RI | 02940-0417 | |
| DOMBROSKY, MEAGHAN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMBROSKY, REBECCA F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMBROWSKI, BRITTANY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMBROWSKI, SHARON A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMINGUEZ, ABRAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMINGUEZ, MYRNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMINICK, NICHOLAS S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMINIK, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOMINION VIRGINIA POWER | | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINIQUE INTIMATE APPAREL | | 540 NEPPERHAN AVENUE | | | YONKERS | NY | 10701 | |
| DOMS, ANGELA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DON K ENTERPRISES, LLC | | 2135 NATIONAL AVENUE | | | INDIANAPOLIS | IN | 46227 | |
| DON MARK.COM LTD | | PO BOX 2524 | | | NORCROSS | GA | 30091 | |
| DON MILLS ACHIEVEMENT CENTER | | 250 HOSPITAL DRIVE | | | NORTH WARREN | PA | 16365 | |
| DONAHOO, KELLI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONAHUE, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONAHUE, MARGARET | | 10 BERKSHIRE STREET | | | HAVERHILL | MA | 01832 | |
| DONAHUE, MARGARET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONAHUE, MARGARET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONALDSON, CIERRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONALDSON, KERRY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONALDSON, WADE T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONATHAN, PAMELA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONESSA GROUP PRODUCTS LLC | | 88 MERRITT AVE., SUITE B | | | SOUTH AMBOY | NJ | 08879-1955 | |
| DONNA BAMFORD | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| DONNA BENNETT | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| DONNA BLUM | | 10 THIRD ST | | | YOUNGSVILLE | PA | 16371 | |
| DONNA KRUPA | | MASHPEE COMMONS | 17 MARKET STREET | | MASHPEE | MA | 02649 | |
| DONNA L FISCUS | | 317 PLEASANT DRIVE | | | WARREN | PA | 16365 | |
| DONNA M BOUCHER CI CT | | 35 B ROWLAND STREET | | | MARBLEHEAD | MA | 01945 | |
| DONNA PEOTA | | 212 E WASHINGTON AVE 4TH FLOOR | CORPORATE | | MADISON | WI | 53703 | |
| DONNA PULEO | | 91 TERRACE RD | | | MILFORD | CT | 06460 | |
| DONNA PULEO | | 91 TERRACE ROAD | | | MILFORD | CT | 06460 | |
| DONNELLEY MARKETING | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| DONNELLEY MARKETING INC | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| DONNIE COLOSKY | | 2026 W LANSU | | | TUCSON | AZ | 85710 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DONNKENNY INC. | | 1411 BROADWAY, 6TH F | ATTN: SHELLY BART | | NEW YORK | NY | 10018 | |
| DONOGHUE, JACKIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DONOVAN, LORI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DORAME, EDUARDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DORAME, MARTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DORAN, JENNIFER D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DORCHESTER MEDIA LLC | | 200 MADISON AVE STE 200 | | | NEW YORK | NY | 10016 | |
| DORCHESTER MEDIA LLC | | 200 MADISON AVENUE STE 2000 | | | NEW YORK | NY | 10016 | |
| DORCY INTERNATIONAL | | DEPT L-2575 | | | COLUMBUS | OH | 43260-2575 | |
| DORFMAN PACIFIC CO INC | | 2615 BOEING WAY | | | STOCKTON | CA | 95206 | |
| DORFMAN PACIFIC CO INC | | NW 5412 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5412 | |
| DORFMAN PACIFIC CO INC | | NW 5412 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5412 | |
| DORFMAN PACIFIC CO INC | | NW 5412 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5412 | |
| DORFMAN-PACIFIC CO INC | | PO BOX 1450 | NW 5412 | | MINNEAPOLIS | MN | 55485-5412 | |
| DORIGAN & ASSOCIATES | | PO BOX 802 | | | LAKE OSWEGO | OR | 97034 | |
| DORIGAN AND ASSOCIATES | | PO BOX 802 | | | LAKE OSWEGO | OR | 97034 | |
| DORODIAN, ROYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOROTHEA KNITTING MILLS LTD | | PO BOX 248 | | | BUFFALO | NY | 14225-0248 | |
| DOROTHY JOHNSON | | 48 DAY LILY CT. | WILDFLOWER CREEK ESTATES | | MARTINSBURG | WV | 25404 | |
| DOROTHY LEE | | 1062 IRVINE AVENUE | | | NEWPORT BEACH | CA | 92660 | |
| DORRION, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DORSEY, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DORSEY, JOSHUA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DORSEY, KETWANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| D'ORSI BAKERY | | 197 WASHINGTON STREET | | | PEABODY | MA | 01960-5423 | |
| DOSS, HOLLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOTOMI INC | | 168 N CLINTON  4TH FL | | | CHICAGO | IL | 60661 | |
| DOTOMI INC | | 168 N CLINTON 4TH FL | | | CHICAGO | IL | 60661 | |
| DOTOMI INC | | 168 N CLINTON STREET   4TH FL | | | CHICAGO | IL | 60661 | |
| DOTOMI INC | | 168 NORTH CLINTON | 4TH FLOOR | | CHICAGO | IL | 60661 | |
| DOTY, MONICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOTZ LLC | | 805 MAIN STREET | | | HOPKINS | MN | 55343 | |
| DOUBILET, VALERIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOUBLE RAINBOW FARM | | 2170 THOMPSON HILL ROAD | | | RUSSELL | PA | 16345 | |
| DOUCET, MARC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOUGLAS FOULKE PHOTOGRAPHY | | 2 HOLLIS DRIVE | | | BROOKFIELD | CT | 06804 | |
| DOUGLAS, BRITTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOUGLAS, JENNIFER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOVE, JAZZMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOVE, TERRELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOVISHAK, PATRICIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOW, CATHARINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWD, JODIE RENAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWD, SHAUN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWDY, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWDY, TANISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOWELL, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWELL, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWELL, MEGHAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWLING, LINDSEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWN TO EARTH DISTRIBUTORS, INC. | | 150  SHELTON MCMURPHEY BLVD. | PO BOX 1419 | | EUGENE | OR | 97440-1419 | |
| DOWNARD, DANIEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWNER, QUATANIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWNEY KATHLEEN | | 543 ZIMMERMAN HILL ROAD | | | CLARENDON | PA | 16313 | |
| DOWNEY, KATHLEEN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWNEY, PAMELA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOWSE, TIMOTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOYLE, AUTUMN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOYLE, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOYLE, MARIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOYLE, TIARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DOZIER, SHAMIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPSCIENCES CORPORATION | | PO BOX 630245 | | | CINCINNATI | OH | 45263-0245 | |
| DR BROOKS INNOVATIONS LLC | | 680 CRAIG ROAD #304 | | | CREVE COEUR | MO | 63141 | |
| DR DOBBS OLD FASHIONED NATURAL | | LAKEVIEW LABORATORIES | 2 KIEL AVE 239 | | KINNELON | NJ | 07405 | |
| DR. COLLINS, INC. | | 26229 ENTERPRISE COURT | | | LAKE FOREST | CA | 92630 | |
| DR. COMFORT | | DEPT# 5285 | P.O.  BOX 3090 | | MILWAUKEE | WI | 53201-3090 | |
| DRAGONFLY CAKES LLC | | 200 GATE FIVE ROAD | SUITE 107 | | SAUSALITO | CA | 94965 | |
| DRAKE, ABIGAIL  P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRAKE, MARY W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRAKE, TYLER M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRAKES, JAMIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRAPER'S & DAMON'S ACQUISITION, LLC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| DRAPER'S & DAMON'S LLC | | 9 PASTEUR, SUITE # 200 | | | IRVINE | CA | 92618-3804 | |
| DRAYER, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRAYER, CHRISTINA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRAYER, ERICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DREAMGEAR LLC | | 20001 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| DREAMGEAR LLC | | 20001 SOUTH WESTERN AVE | | | TORRANCE | CA | 90501 | |
| DREAMSACKS INC. | | 125 CLEAR CREEK DRIVE | | | ASHLAND | OR | 97520 | |
| DREAMSACKS INC. | | 255 HELMAN STREET | | | ASHLAND | OR | 97520 | |
| DREAMSACKS INC. | | 255 HELMAN STREET SUITE 1 | | | ASHLAND | OR | 97520 | |
| DREAMTIME INC | | 1115 THOMPSON AVE   SUITE #5 | | | SANTA CRUZ | CA | 95062 | |
| DRENNAN, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRESCHER, ROBERT W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRESIOS, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DREW SHOE | | 252 QUARRY ROAD | | | LANCASTER | OH | 43130 | |
| DREW, ALLISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DREW, COLLEEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DREYFUS, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRG PUBLISHING | ACCOUNTING DEPT. | 306 EAST PARR RD. | | | BERNE | IN | 46711-1100 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRINKARD, JESSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISCOLL, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISCOLL, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISCOLL, NANCY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISKELL, CALVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISKELL, CHARLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISKELL, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISKELL, MARQUITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISKELL, SARAH V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRISKELL, SHERMAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRIVE MEDICAL | | 99 SEAVIEW BOULEVARD | | | PORT WASHINGTON | NY | 11051 | |
| DRIVE MEDICAL DESIGN AND MANUFACTURING | | PO BOX 798019 | | | ST. LOUIS | MO | 63179-8000 | |
| DROZDO, EMILY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRUM, KATRINA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRUMMOND, BRUNO G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DRYGUY | | PO BOX 1102 | | | MERCER ISLAND | WA | 98040-9830 | |
| DSE HEALTHCARE SOLUTIONS LLC | | PO BOX 510798 | | | PHILADELPHIA | PA | 19175-0798 | |
| DSL PEARL INC | | 15 WEST 47TH STREET SUITE 605 | | | NEW YORK | NY | 10036 | |
| DSLEXTREME.COM | | PO BOX 221050 | | | SALT LAKE CITY | UT | 84122-1050 | |
| DTC WORLDWIDE | | PO BOX 1086 | | | MINNETONKA | MN | 55345-0086 | |
| DUAL GRAPHICS | | 370 CLIFFWOOD PARK | | | BREA | CA | 92821 | |
| DUARTE, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUBBS, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUBE, ROGER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUBOIS, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUBOISE, KRISTEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUBRAVIC, BILJANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUBROW, JEFFREY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUCHARME, GARY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUCHEMIN, ROBB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUCHESNE, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUCK HEAD FOOTWEAR | | PO BOX 680 | | | MADISON HEIGHTS | VA | 24572 | |
| DUCK RIVER TEXTILES INC | | 1000 NEW COUNTY ROAD | | | SECAUCUS | NJ | 07094 | |
| DUCK, BRANDON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUCKETT, ERIC V. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUCKETT, RON M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUCKHEAD FOOTWEAR | | PO BOX 680 | 156 OLD DOMINION DR | | MADISON HEIGHTS | VA | 24572 | |
| DUCKHEAD FOOTWEAR | | PO BOX 680 | 156 OLD DOMINION DR | | MADISON HEIGHTS | VA | 24572 | |
| DUDA, TAYLOR S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUDINSKI, MARK E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUDLEY, GERTRUDE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUE PER DUE/EQUALS 4 | | 209 W 38TH STREET 8TH FLOOR | | | NEW YORK | NY | 10018-0000 | |
| DUELL, JULIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUFF, TAYLOR B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUFFEY, GEORGIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUFFIE, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUFFY, SHILOH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUGAN, GLORIA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUHAMELL, GREGORY | | 315 STATE STREET | | | CONNEAUT | PA | 44030 | |
| DUHAMELL, GREGORY RYAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUKE & GAEL HABERNICKEL CHARIT | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| DUKE HABERNICKEL | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| DULCICH, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUMAS, RACHEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUN & BRADSTREET | | PO BOX 75542 | | | CHICAGO | IL | 60675-5767 | |
| DUNAGIN, MARGARET C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNBAR, DANIAL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNBAR, JENNIFER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNCAN PLUMBING | | 6601 SUTTON ROAD | | | MADISON | WI | 53711 | |
| DUNCAN, ALICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNCAN, DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNCAN, MICHAEL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNCOMBE, YOSHEKIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNHAM, BECKIE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNHAM, CRAIG R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNHAM, KATHLEEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNKEL, TIM K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNKEL, TIM K | | 571 SPRINGSIDE DRIVE | | | WARREN | PA | 16365 | |
| DUNKLE, APRIL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNKLE, BEVERLY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNKLE, ELIZABETH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNKLE, JANET A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNLAP, ANGIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNLAP, JEPHTHAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNLAP, SENECA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNLEAVY, ELISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNLOP, AMANDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, ALEXANDER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, BRITTANY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, CHRISTINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, DEBRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, E SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, HOLLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, KIMBERLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, SHELLY H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, SHYNIECE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUNN, TONI G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUPILKA, ALISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUPREE, GREGORY W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURANGO BOOT | | GEORGIA BOOT LLC | CO ROCKY SHOES AND BOOTS INC | PO BOX 6700 DEPT 271701 | DETROIT | MI | 48267-2717 | |
| DURANTE JR, FRANK N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURANTE JR, FRANK N | | 715 MILLER HILL RD | | | WARREN | PA | 16365 | |
| DURAZO, IRIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURDEN, TONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURFEE, SARA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURFEY, KORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURFEY, PAUL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURGIN, STELLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURHAM, ORLANDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURKIN III, PATRICK J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURKIN, ALYSSA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURLIN, DANIEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURLING, CHARLES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURLING, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURNELL, VIKKI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURO MED IND ( MABIS ) | | 13329 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DURO-MED INDUSTRIES | | 13329 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DURO-MED INDUSTRIES | | 25291 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| DURON PAINTS & WALLCOVERINGS | | 1093 LAKE OCONEE PKWY | | | EATONTON | GA | 31024-9505 | |
| DURR II, GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURSTINE JR, DAVID E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURSTINE, ANDREW L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURSTINE, DOROTHY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DURSTINE, PAULA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUSSACK, RAYMOND | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUSTON, JOSHUA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUTTRY, DAVID G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DUUPLEX | | 1289 NEW HAMPSHIRE DR | | | CONCORD | CA | 94521 | |
| DUUPLEX | | 9 E SANTA INEZ AVE | | | SAN MATEO | CA | 94401 | |
| DUVAL COUNTY PROPERTY APPRAISER | | 231 E. FORSYTH ST., SUITE 270 | | | JACKSONVILLE | FL | 32202 | |
| DUVALL, MARY I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DVORACHEK, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DWI HOLDINGS/ROYAL SATE | CIT  GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DYCE LLC, DBA POURFECT PRODUCTS | C/O ROCKLAND CREDIT FINANCE | DEPT 595 / PO BOX 17553 | | | BALTIMORE | MD | 21203 | |
| DYCE LLC, DBA POURFECT PRODUCTS | | PO BOX 14225 | | | SCOTTSDALE | AZ | 85267 | |
| DYER & PAYNE DISTRIBUTING INC | | 455 B PLAZA DRIVE | | | ATLANTA | GA | 30349 | |
| DYER CONSTRUCTION INC | | 2351 RIVER RIDGE ROAD | | | MILLEDGEVILLE | GA | 31061 | |
| DYER, KRISTIN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DYER, LYNNE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DYER, NOREEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DYER, THOMAS P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DYKE, DIANE | | 88 BUENA VISTA BLVD | | | WARREN | PA | 16365 | |
| DYKE, DIANE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DYKE, LORI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DYKES GARAGE | | 3425 ROUTE 958 | | | BEAR LAKE | PA | 16402 | |
| DYLAN BISHOP MEDIA LLC | | 12646 N ROCK CREEK | | | ORO VALLEY | AZ | 85755 | |
| DYNALECTRIC | | 5711 SW HOOD AVENUE | | | PORTLAND | OR | 97239 | |
| DYNALECTRIC COMPANY | | 5711 SW HOOD AVENUE | | | PORTLAND | OR | 97239 | |
| DYNALECTRIC COMPANY | | 5805 SW HOOD AVE | | | PORTLAND | OR | 97239 | |
| DYNAMITE DECORATORS, INC. | C/O JOSEPH M. VANN, ESQ.; COHEN TAUBER SPIEVACK & WAGNER P.C. | 420 LEXINGTON AVENUE, SUITE 2400 | | | NEW YORK | NY | 10170 | |
| DYNARSKI, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DYNASHAPE INTIMA | | 2121 ORANGE STREET | | | ALHAMBRA | CA | 91803 | |
| DYNASHAPE INTIMA CORPORATION | | 2121 ORANGE STREET | | | ALHAMBRA | CA | 91803 | |
| DYNASTY CHB INC | | 365 CHELSEA ST | | | EAST BOSTON | MA | 02128 | |
| DYNASTY CHB INC | | 365 CHELSEA STREET | | | EAST BOSTON | MA | 02128 | |
| DYNASTY CHB INC | | 365 CHELSEA STREET | | | EAST BOSTON | MA | 02128 | |
| DYNASTY CHB INC | | 365 CHELSEA STREET | | | EAST BOSTON | MA | 02128 | |
| DYNASTY CHB INC | | 365 CHELSEA STREET | | | EAST BOSTON | MA | 02128 | |
| DYNASTY CHB INC | | 365 CHELSEA STREET | | | EAST BOSTON | MA | 02128 | |
| DYNASTY CHB, INC. | | 365 CHELSEA STREET | | | EAST BOSTON | MA | 02128 | |
| DYNASTY INTERNATIONAL INC | | 365 CHELSEA STREET | | | EAST BOSTON | MA | 02128 | |
| DYNO SEASONAL SOLUTIONS | | 1571 W. COPANS ROAD, STE 105 | | | POMPANO BEACH | FL | 33064 | |
| DZ GROUP | ATTN: CHRISTINE CREO | 58 WEST 40TH ST 8TH FLOOR | | | NEW YORK | NY | 91755 | |
| DZ TRADING LTD | ATTN CHRISTINE CREO | 58 WEST 40TH STREET 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| DZ TRADING LTD | | 58 WEST 40TH STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| DZIENDZIEL, CYNTHIA L. | | 102 2ND AVE | | | WARREN | PA | 16365 | |
| DZIENDZIEL, CYNTHIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| DZIUBA, CYNTHIA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| E & E COMPANY, LTD. | | E & E COMPANY, LTD dba JLA HOME | ATTN: ACCOUNTS RECEIVABLE | 45875 NORTHPORT LOOP E | FREMONT | CA | 94538 | |
| E FONG TEXTILE CO LTD | | 450 452 SOI 7 1 | RATCHADAPISEK ROAD | | THONBURI BANGKOK | | 10600 | THAILAND |
| E J BROOKS CO INC | | PO BOX 15018 | | | NEWARK | NJ | 07192 | |
| E J COMMUNICATIONS | | 216 THIRD STREET NE | | | CHARLOTTESVILLE | VA | 22902 | |
| E JAY TIRE | | 512 MAIN STREET | | | CHILDS | PA | 18407 | |
| E MISHAN & SONS | | 230 FIFTH AVE,  SUITE 800 | | | NEW YORK | NY | 10001 | |
| E MISHAN & SONS | | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| E MISHAN & SONS INC | | 230 FIFTH AVE SUITE 800 | | | NEW YORK | NY | 10001 | |
| E MISHAN & SONS INC | | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| E OSCAR WEB | | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-2245 | |
| E&E CO LTD | DBA JLA PETS | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| E&S IMPORTS INC | | 725 BROADWAY AVE | | | HOLBROOK | NY | 11749 | |
| E.C. POWER SYSTEMS OF ORE | | PO BOX 10286 | | | PORTLAND | OR | 97296-0286 | |
| E.T.C. DESIGN, INC. | | 240 WEST 35TH ST S1003 | | | NEW YORK | NY | 10001 | |
| EA TIME LTD | | 1411 BROADWAY | ROOM 3020 | | NEW YORK | NY | 10018 | |
| EACHALL (SHANGHAI) LTD | PEAKWAY BLDG | UNIT F 17/F | NO 2 LANE 600 | TIAN SHAN ROAD | SHANGHAI | | | CHINA |
| EADY, SHACARRA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| EAGAN, GRACE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EAGLE EYE OPTICS | | 23945 CALABASAS RD   SUITE 201 | | | CALABASAS | CA | 91302 | |
| EAGLE GIFTS INTL CO LTD | | UNIT 14 13/F | HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | CHAI WAN | | | HONG KONG |
| EAGLE MOUNTAIN PACIFIC TRANSPO | | PO BOX 78189 | | | NASHVILLE | TN | 37207-8189 | |
| EAGLE TRIBUNE PUBLISHING CO | | PO BOX 100 | | | LAWRENCE | MA | 01842-0100 | |
| EAGLEWOOD PROPERTIES LLC | | PO BOX 13462 | | | NEWARK | NJ | 07188-0462 | |
| EAGYN GARMENTS MFG. CO. LTD. | | 7F, #180 SEC.4, NAN KING EAST | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| EALY, BOBBI JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EARLEX, INC. | BROOKRIDGE FUNDING, LLC | FOR EARLEX, INC | PO BOX 3168 | | DANBURY | CT | 06813-3168 | |
| EARLEX, INC. | | 8261 HWY 73, STE F | | | STANLEY | NC | 28164 | |
| EARLEY, KEVIN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EARLY CHILDHOOD RESOURCES | | 2245 SAN DIEGO AVENUE | STE. 223 | | SAN DIEGO | CA | 92110 | |
| EARLY CHILDHOOD RESOURCES | | 820 EAST GATE DRIVE | | | MT. LAUREL | NJ | 08054 | |
| EARLY, NORAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EARNED INCOME TAX OFFICE | C/O SUGARCREEK BOROUGH | EARNED INCOME TAX OFFICE | 212 FOX STREET | | FRANKLIN | PA | 16323 | |
| EARNED INCOME TAX OFFICE | | 185 HOSPITAL DRIVE | | | NORTH WARREN | PA | 16365-4885 | |
| EARNHARDT, JANET R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EARTH CREATIONS INC. | | 225 W. 35TH STREET | | | NEW YORK | NY | 10001 | |
| EARTH CREATIONS INC. | | 3056 MOUNTAINVIEW WAY | | | BESSEMER | AL | 35020 | |
| EARTH INC. | | 135 SECOND AVE | | | WALTHAM | MA | 02451 | |
| EARTH INC. | | 14TH FLR | 141 W. 36TH ST | | NEW YORK | NY | 10018 | |
| EARTH SHARE OF OREGON | OF OREGON | PO BOX 40333 | | | PORTLAND | OR | 97240 | |
| EARTH SHARE OF OREGON | | PO BOX 40333 | | | PORTLAND | OR | 97240 | |
| EARTH2O | | PO BOX 70 | | | CULVER | OR | 97734 | |
| EARTHLINK INC | | PO BOX 790216 | | | ST LOUIS | MO | 63179-0216 | |
| EARTHLUST, LLC | | 3288 21ST STREET, #127 | | | SAN FRANCISCO | CA | 94110 | |
| EARWAKER, ALYSSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EASE E WASTE | | 3016 SOUTH HALLADAY | SUITE F | | SANTA ANA | CA | 92705 | |
| EASLEY, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EASLEY, JANICE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EASLEY, VICTORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EASON, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EAST COAST BENEFIT PLANS INC | | 2 COMMERCIAL STREET | SUITE 101 | | SHARON | MA | 02067 | |
| EAST ORIOLE TRADING CO LTD | | DONG HAI SHU GUANG BLDG RM 14B | 455 ZHONG SHAN EAST ROAD | | NINGBO | | 315040 | CHINA |
| EAST WEST BD INC | | 202 HOUSE 15 ROAD 128 | GULSHAN 1 | | DHAKA BANGLADESH | | 01212 | INDIA |
| EASTER SEALS OF WESTERN PA | | 200 12TH ST | | | FRANKLIN | PA | 16323 | |
| EASTER, SHAWN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EASTERN ACCENT INTERNATIONAL INC | | 191A WAYSIDE INN RD | | | SUDBURY | MA | 01776-3209 | |
| EASTERN CONNECTION | | PO BOX 849159 9159 | | | BOSTON | MA | 02284 | |
| EASTERN HARVEST GROUP LTD | | 4F 10 16 8 TAI NAM WEST STREET | | | KOWLOON | | | HONG KONG |
| EASTERN WARMTH | | 34644 WINSLOW TERRACE | | | FREMONT | CA | 94555 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| EASTLAND | | 4 MEETINGHOUSE ROAD | | | FREEPORT | ME | 04032 | |
| EASTMAN FOOTWEAR GROUP INC | | 34 W 33RD ST., 7TH FLR | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR GROUP INC | | 34 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR GROUP INC | | 34 WEST 33RD STREET 7TH FL | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR GROUP INC | | 34 WEST 33RD STREET 7TH FL | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR GROUP INC | | 34 WEST 33RD STREET 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR GROUP INC. | | MAX BEN MIZRACHI | 34 WEST 33RD STREET 7TH FL | | NEW YORK | NY | 10001 | |
| EASTMAN KODAK COMPANY | | PO BOX 640350 | | | PITTSBURGH | PA | 15264-0448 | |
| EASTSIDE SOFTWARE CONSULTING | | 155 SIMSBURY CT | | | PICKERINGTON | OH | 43147-2313 | |
| EASTSTAR SOLUTIONS / MOJO MOXY | | 4230 N. OAKLAND AVENUE  #290 | | | MILWAUKEE | WI | 53211-2042 | |
| EASTSTAR SOLUTIONS LTD | | 4230 N OAKLAND 290 | | | MILWAUKEE | WI | 53211-2042 | |
| EASY GARDENER PRODUCTS LTD | | P.O.  BOX 951910 | | | DALLAS | TX | 75395-1910 | |
| EASY LINK SERVICES CORPORATION | | PO BOX 791247 | | | BALTIMORE | MD | 21279-1247 | |
| EASY STREET SHOE CO | EASY STREET INC | 15 OAK STREET | | | GONIC | NH | 03839 | |
| EASY STREET SHOE CO | EASY STREET SALES INC | 15 OAK STREET | | | GONIC | NH | 03839 | |
| EASY STREET SHOE CO | EASY STREET SALES INC | 15 OAK STREET | | | GONIC | NH | 03839 | |
| EASY STREET SHOE CO | EASY STREET SALES INC | 15 OAK STREET | | | GONIC | NH | 03839 | |
| EASY STREET SHOE CO | EASY STREET SALES INC | 15 OAK STREET | | | GONIC | NH | 03839 | |
| EASY STREET SHOE CO | EASY STREET SALES INC | 15 OAK STREET | | | GONIC | NH | 03839 | |
| EASY STREET SHOE CO. | | MICHAEL STERCZALA | 364 ROUTE 108 | | SOMERSWORTH | NH | 03878 | |
| EASYWAY PRODUCTS, INC. | | PO BOX 710207 | | | CINCINNATI | OH | 45271-0207 | |
| EATON CORPORATION | | 1 BARRY HOGANN PLACE | PO BOX 11 188 | | CHRISTCHURCH | | 00844 | NEW ZEALAND |
| EATON JR., THOMAS RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EATONTON MEDICAL SURGICAL CENT | | P.O.BOX 4608 | | | EATONTON | GA | 31024 | |
| EATONTON MESSENGER | | PO BOX 4027 | | | EATONTON | GA | 31024 | |
| EATONTON PUTNAM CHAMBER OF COM | | PO BOX 4088 | | | EATONTON | GA | 31024 | |
| EATONTON PUTNAM WSA | | 663 GODFREY RD | | | EATONTON | GA | 31024 | |
| EATONTON PUTNAM WSA | | 663 GODFREY ROAD | | | EATONTON | GA | 31024 | |
| EAZY CLEAN INC | | 20301 GRANDE OAK SHOPPES BLVD | SUITE 118 53 | | ESTERO | FL | 33928 | |
| EB BRANDS LLC | | PO BOX 951305 | | | CLEVELAND | OH | 44193 | |
| EBATES COM INC | | 333 BRYANT STREET | SUITE 250 | | SAN FRANCISCO | CA | 94107 | |
| EBATES SHOPPING COM INC | ATTN ACCOUNTS RECEIVABLE | 333 BRYANT STREET SUITE 250 | | | SAN FRANCISCO | CA | 94107 | |
| EBATES.COM INC | | 333 BRYANT ST  #250 | | | SAN FRANCISCO | CA | 94107 | |
| EBB AND FLOW PICTURES LLC | | 1467 HARBORGATE BLVD | | | MT PLEASANT | SC | 29464 | |
| EBEN BOND | DBA EBEN AND SONS SERVICES | 43 BEAN ROAD | | | FREMONT | NH | 03044 | |
| EBERHART, KANESHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EBERT, JAY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EBGB DESIGN | | 320 CROWN ROAD | | | KENTFIELD | CA | 94904 | |
| EBI CONSULTING | | 21 B STREET | | | BURLIINGTON | MA | 01803 | |
| EBI PRODUCTS | | PO BOX 488 | | | BRIGHTON | MI | 48116 | |
| EBRAHIMI-MEHRABANI, SHEEVA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EBRIGHT, MARK E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECCO BELLA BOTANICALS | | 50 CHURCH STREET | | | MONTCLAIRE | NJ | 07042 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ECCO BELLA BOTANICALS | | 623 EAGLE ROCK AVENUE SUITE 381 | | | WEST ORANGE | NJ | 07052 | |
| ECCO BUSINESS SYSTEMS | | 60 WEST 38TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| ECCO USA INC | | PO BOX 415162 | | | BOSTON | MA | 02241-5162 | |
| ECCO USA INC | | PO BOX 83360 | | | WOBURN | MA | 01813-3360 | |
| ECHO DESIGN GROUP INC | | PO BOX 905777 | 806 TYVOLA ROAD   SUITE 108 | | CHARLOTTE | NC | 28217-5777 | |
| ECHO DESIGN GROUP INC | | PO BOX 905777 | | | CHARLOTTE | NC | 28217-5777 | |
| ECHO DESIGN GROUP INC | | PO BOX 933138 | | | ATLANTA | GA | 31193-3138 | |
| ECHO VALLEY | DBA ECHO VALLEY | PO BOX 2741 | | | ANN ARBOR | MI | 48106 | |
| ECHOES KNITWEAR | DIVISON OF ALPS SPORTSWEAR | 15 UNION STREET | | | LAWRENCE | MA | 01840 | |
| ECHOLS, SHALEISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECHOLS, VALARI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECK, ADREANA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECK, RONALD D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECK, ROSE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECK, SAMANTHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECK, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKENROD, DIXIE | | 814 BENJAMIN LANE | | | WARREN | PA | 16365 | |
| ECKENROD, DIXIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKER, DENISE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKER, SARAH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKERT, FRANCES E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKERT, GEORGIA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKERT, KEVIN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKERT, MARY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKMAN, BRITTANY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKMAN, DELLNORA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKMAN, KELLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKMAN, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECKSTROM, STACEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ECLIPSE HOME DECOR LLC | | 16486  BRAEBURN RIDGE TRAIL | | | DELRAY BEACH | FL | 33446 | |
| ECMC | | LOCKBOX #7096 | PO BOX 75848 | | ST PAUL | MN | 55175-0848 | |
| ECO ME, LLC | | 1 WEST MOUNTAIN ST, UNIT 8 | | | PASADENA | CA | 91103 | |
| ECONOPRINT, INC | | 330 LOCUST DRIVE | | | VERONA | WI | 53593 | |
| ECORA SOFTWARE CORPORATION | | PEASE INTL TRADEPORT | 2 INTL DRIVE, STE 150 | | PORTSMOUTH | NH | 03801 | |
| ECOTEX MILANO TEXTILES INC | | 1035 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90015 | |
| ECOUSABLE INC | ATT: JILL MILLSTEIN | 500 S. SEPULVEDA BLVD SUITE #106 | | | MANHATTAN BEACH | CA | 90266 | |
| ECOUSABLE INC | C/O SOUSA & WEBER, LLP | 2615 PACIFIC COAST HWY - SUITE 224 | | | HERMOSA BEACH | CA | 90254 | |
| ECOUSABLE INC | | 500 S SEPULVEDA BLVD,   STE 106 | | | MANHATTAN BEACH | CA | 90266 | |
| ECOUSABLE INC | | 500 S SEPULVEDA BLVD, STE 106 | | | MANHATTAN BEACH | CA | 90266 | |
| ECOUSABLE INC | | 811 N CATALINA AVE.   SUITE 3110 | | | REDONDO BEACH | CA | 90277-1379 | |
| ED MURTAGH | | 21576 HALSTEAD DRIVE | | | BOCA RATON | FL | 33428 | |
| ED SHULTS OF WARREN INC | | 4060 MARKET STREET | | | WARREN | PA | 16365 | |
| EDALAT, FARKHONDEH RASTEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDDIE PETERS | | 8991 N VERIDIAN DRIVE | | | TUCSON | AZ | 85743 | |
| EDDY, HELEN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDDY, KASHEABA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDELIS TRAVIESO | | 4408 BERGEN TURNPIKE | | | NORTH BERGEN | NJ | 07047 | |
| EDELMANN, ROBERTA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDGE, TIFFANY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDIBLE ARRANGEMENTS | | COMMODORE PLAZA | 45 ENON STREET | | BEVERLY | MA | 01915 | |
| EDINGER, RAVEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDKIN, LYNNIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDMONDS, LAWRENCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDMONDS, SONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDNA PITTMAN | | 4611 SANGAMORE RD SUITE G | | | BETHESDA | MD | 20816 | |
| EDOAK DESIGNS | | 1987 DELLWOOD DR | | | ATLANTA | GA | 30309 | |
| EDUCATIONAL INSIGHTS INC | | 35359 EAGLE WAY | | | CHICAGO | IL | 60678-1353 | |
| EDWARD C. MEYER JR. | DBA KIP MEYER PHOTOGRAPHY | 1431 HAMPTON DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| EDWARD MEYER | DBA KIP MEYER PHOTOGRAPHY | 1431 HAMPTON DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| EDWARD PANIAGUA | | 806 CALLE DULCINEA | | | SAN CLEMENTE | CA | 92672 | |
| EDWARD WESTON BROSS | | 18 HIGH ST | | | PEPPERELL | MA | 01463 | |
| EDWARDS II, WILLIAM J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS J LINDA | | PO BOX 132 | | | PITTSFIELD | PA | 16340 | |
| EDWARDS NORA | | 225 SCOTT RUN ROAD | | | WARREN | PA | 16365 | |
| EDWARDS, ANTONIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, BIC N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, BRENDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, DAVID R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, DEVECKIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, FRED T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, GWENDOLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, JENNIFER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, KAYLEE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, KIRK A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, NICCOLE | | 1161 FOSTER ROAD | | | FRANKLIN | PA | 16323 | |
| EDWARDS, NICCOLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, NICKOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, NORA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, PAMELA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, RICHARD J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDWARDS, TRANG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EDYNAQUOTE | | 1001 STATE STREET | SUITE 1101 | | ERIE | PA | 16501 | |
| EERNISSE, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EFFICIENT FRONTIER | | 555 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| EFG FOOD SOLUTIONS | | 3040 REMICO SW | | | GRANDVILLE | MI | 49418 | |
| EFILLIATE INC | | 11321 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95742 | |
| EFT PROMOTIONS, INC | | STRATEGIC ALLIANCE GROUP | PO BOX 88824 | | DUNWOODY | GA | 30356 | |
| EGAN, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EGAN, MICHELLE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EGGER, CYNTHIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EGGER, CYNTHIA L | | 7618 PLEASANT DRIVE | | | WARREN | PA | 16365 | |
| EGGER, DANIEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EGGER, SALLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EGGLESTON, JOHN FRANCIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EGGMAN, HOLLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EHLERS SERVICES | | 83 HANSEN DRIVE | | | VERNON | CT | 06066 | |
| EHRGOTT, DALLAS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EHRLICH | | PO BOX 13848 | | | READING | PA | 19612-3848 | |
| EHRMAN, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EICHENBERG, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EICHENBERG, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EICHLER, DERRICK A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EILDON HILLS | | 1411 BROADWAY SUITE 478 | | | NEW YORK | NY | 10018 | |
| EILDON HILLS | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| EISENBROWN, JARED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EISENHOWER H.S. YEARBOOK | ANNA JONCAS LANCE YEARBOOK ADV | 3700 ROUTE 957 | | | RUSSELL | PA | 16345 | |
| EISENHOWER HIGH SCHOOL | C/O HOLLY COFFARO | 9274 RTE 957 | | | SUGAR GROVE | PA | 16350 | |
| EISENHOWER SOCCER BOOSTERS | C O MIKE PERROTTI | 40 GREENBRIAR CIRCLE | | | RUSSELL | PA | 16345 | |
| EISERT, JANICE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EISMONT, TAMBRA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EJ MANUFACTURING INC | | 2935 CHARLOTTE DR | | | MERRICK | NY | 11566 | |
| EJ MANUFACTURING INC | | 2935 CHARLOTTE DRIVE | | | MERRCK | NY | 11566 | |
| EKEY FLORIST | | 3800 MARKET ST | | | WARREN | PA | 16365 | |
| EKLUND, HOLLY MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EL MOHANDIS, SHONDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EL PASO COUNTY ASSESSOR | | 27 W. VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL SOL PRODUCTIONS | | JULIO VERNE 89-301 | | | COL.POLANCO | | 11560 | MEXICO |
| EL SOL PRODUCTIONS | | JULIO VERNE 89-301 | | | COL.POLANCO, DF | | 11560 | MEXICO |
| EL TORO WATER DISTRICT | | 24251 LOS ALISOS BLVD | | | LAKE FOREST | CA | 92630 | |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| ELAINE & WALLACE LLC | DIV OF INVENTORS WORKSHOP LLC | 577 MAIN STREET,  SUITE 140 | | | HUDSON | MA | 01749 | |
| ELAINE ALTAMIRANO | | 1062 IRVINE AVE | | | NEWPORT BEACH | CA | 92660 | |
| ELAINE BELL | | 400 LIBERTY STREET | | | WARREN | PA | 16365 | |
| ELAINE OLSON | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CORP | | HILLSBORO | OR | 97124 | |
| ELAINE OLSON | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ELAINE OLSON | | 4515 NW SILVERLEAF DRIVE | | | PORTLAND | OR | 97229 | |
| ELAINE OLSON | | 4515 NW SILVERLEAF DRIVE | | | PORTLAND | OR | 97229 | |
| ELAM, WHITNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELAN POLO DANIEL GREEN | | PO BOX 232765 | 2765 MOMENTUM PLACE | | CHICAGO | IL | 60689-5327 | |
| ELDER, ALEXANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELDER, CYNTHIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ELDER, GABRIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELDER, JAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELDER, KAREN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELDER, THOMAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELDERKIN, JOLEE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELDRIDGE, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELEBY, PATRICIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELECTRICAL SOUTH INC | | 23427 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| ELECTRICAL TESTING SERVICES IN | | PO BOX 7727 | | | NEW CASTLE | PA | 16107-7727 | |
| ELECTRO BRAND INC | | 39687 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | |
| ELECTROLUX HOME CARE PROD | | PO BOX 2644 | | | CAROL STREAM | IL | 60132 | |
| ELEFANTE, DOROTHY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELEGANT USA | | P.O. BOX 27891 | | | NEW YORK | NY | 10087-7891 | |
| ELENA VAZINTARIS | | 56 SOUTH 11TH STREET | APT 2 3 | | BROOKLYN | NY | 11211 | |
| ELENA VAZINTARIS | | 56 SOUTH 11TH STREET | | | BROOKLYN | NY | 11211 | |
| ELF, CHRISTOPHER C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELF, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELIA, RICHARD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELIASON, ANNETTE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELIASON, ELIZABETH | | 449 SAFFFORD AVENUE | | | ERIE | PA | 16508 | |
| ELIASON, ELIZABETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELINA B GOLDENBERG | | 5 PANGBORN PLACE 4G | | | HACKENSACK | NJ | 07601 | |
| ELITE ACCESSORIES | | 352 WEST BEDFORD AVE. #118 | | | FRESNO | CA | 93711 | |
| ELITE GARMENTS MFG LTD | | TRAVESSA DE VENCESLAU DE MORAI | EDIF IND CENTRO DE MACAU 2 AND | | MACAU | | | CHINA |
| ELITE HOME PRODUCTS | | 245 FOURTH ST | BUILDING 1T | | PASSAIC | NJ | 07055 | |
| ELITE LIMO PLUS INC | | PO BOX 1588 | | | LONG ISLAND | NY | 11101 | |
| ELITE LIMOUSINE PLUS INC | | 32 72 GALE AVE | | | LONG ISLAND | NY | 11101 | |
| ELITE MIAMI | | 404 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| ELITE MODEL MANAGEMENT | | 404 PARK AVE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10016 | |
| ELITE MODEL MANAGEMENT | | 404 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| ELITE MODEL MANAGEMENT CORP | | 58 WEST HURON | | | CHICAGO | IL | 60610 | |
| ELITE MODEL MANAGEMENT CORP MI | | 404 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10016 | |
| ELITE MODEL MGMT CORP | | 404 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10016 | |
| ELIZA HERNANDEZ | | 236 NORTH C STREET | | | OXNARD | CA | 93030 | |
| ELIZABETH ADLER | | 200 DUNSTABLE RD | | | CHELMSFORD | MA | 01863 | |
| ELIZABETH ADLER | | 200 DUNSTABLE ROAD | | | CHELMSFORD | MA | 01863 | |
| ELIZABETH ADLER TEVLIN | DBA SIGN LANGUAGE INTERPRETER | 200 DUNSTABLE ROAD | | | CHELMSFORD | MA | 01863 | |
| ELIZABETH CHO | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| ELIZABETH CHO | | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ELIZABETH GOLDSTEIN | | 733 CATALPA AVE | | | TEANECK | NJ | 07666 | |
| ELIZABETH MCALEVEY | | 2500 VIA RAMON | | | PALOS VERDE | CA | 90274 | |
| ELIZABETH MCALEVEY | | 2500 VIA RAMON | | | PALOS VERDES | CA | 90274 | |
| ELIZABETH MCQUISTON | | SOLE PROPRIETOR | 406 D WEST 3RD STREET | | WARREN | PA | 16365 | |
| ELIZABETH POLDEN | | 78 BUTLER STREET | | | BROOKLYN | NY | 11231 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH WILSON | C/O NORM THOMPSON | PO BOX 3999 | MERCHANDISING | | PORTLAND | OR | 97208 | |
| ELIZABETH WILSON | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DR | MERCHANDISING | | HILLSBORO | OR | 97124 | |
| ELIZABETH WOJICKI | | 41 10 BROWNE STREET APT#7P | | | FLUSHING | NY | 11355 | |
| ELIZABETH WOJICKI | | 41-10 BROWNE ST  APT 7P | | | FLUSHING | NY | 11355 | |
| ELIZABETH WOODARD | | 680 HIGH STREET | | | WESTWOOD | MA | 02090 | |
| ELIZABETH ZIMMER | | 3114 HERMINA STREET | | | MADISON | WI | 53714 | |
| ELKS MAGAZINE | | 425 WEST DIVERSEY PARKWAY | | | CHICAGO | IL | 60614-6196 | |
| ELLE | | PO BOX 53578 | | | BOULDER | CO | 80322-3578 | |
| ELLEN LEWIS | | 3929 SW COUNCIL CREST DR | | | PORTLAND | OR | 97239 | |
| ELLEN LEWIS | | 3929 SW COUNCIL CREST DRIVE | | | PORTLAND | OR | 97239 | |
| ELLEN WILSON | | 66 GLASGOW TERRACE | | | MAHWAH | NJ | 07430 | |
| ELLENWOOD, GEORGE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLER, RYAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLGASS, AMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLINGTON LEATHER GOODS | | 1533 NW 24TH AVE | | | PORTLAND | OR | 97210 | |
| ELLIOT WAHBA | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| ELLIOT WAHBA | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| ELLIOTT, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIOTT, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIOTT, KAREN LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIOTT, MARCIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIS, ALEXANDRIA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIS, ALI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIS, DYLAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIS, KATIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIS, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIS, RODRIQUEZ | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLIS, SHAWANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLISON 1st ASIA LLC | | MILBERG FACTORS INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| ELLISON, CATRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLSWORTH, ALLEN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLSWORTH, JAMES L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLSWORTH, KENNETH O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLSWORTH, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELLSWORTH, THOMAS S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELMONJID, RACHID | | 317 EAST 5TH AVENUE | | | WARREN | PA | 16365 | |
| ELMOS CLOSET INC | | 28 RIVERS EDGE DRIVE | | | LITTLE SILVER | NJ | 07739 | |
| ELMOUNJID, RACHID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELMQUIST, DANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELMQUIST, RONALD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELMQUIST, TY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELOPE INC | | 3755 MARK DABLING BLVD. | | | COLORADO SPRINGS | CO | 80917 | |
| ELRENE HOME FASHIONS | | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| ELROD, HEIDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELSA SOLIVAN | | 388 WARWICK TURNPIKE | | | HEWITT | NJ | 07421 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ELSAPEL | | 1533 NW 24TH AVENUE | | | PORTLAND | OR | 97210 | |
| ELSLAGER, JOSHUA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELTON, AARON K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELTON, CAVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELTZ, STEVEN PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELVIS CERNJUL | | 920 QUEEN ELIZABETH DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| ELY & WALKER CO | | 208 HARTMANN DRIVE | | | LEBANON | TN | 37087 | |
| ELY E YAWITZ COMPANY | | 1717 OLIVE STREET | PO BOX 14325 | | ST LOUIS | MO | 63178-4325 | |
| ELY, DENISE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELZEA, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMBARQ | | PO BOX 219008 | | | KANSAS CITY | MO | 64121-9008 | |
| EMBARQ | DBA CENTURY LINK | PO BOX 1319 | | | CHARLOTTE | NC | 28201 | |
| EMBARQ | DBA CENTURYLINK | PO BOX 1319 | 239 433 9771 684 | | CHARLOTTE | NC | 28201-1319 | |
| EMBARQ | | PO BOX 1319 | DBA CENTURYLINK | ACCT # 239 434 5342 251 | CHARLOTTE | NC | 28201-1319 | |
| EMBARQ | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| EMBASSY JEWELS | | 8121 CENTRAL PARK AVENUE | | | SKOKIE | IL | 60076 | |
| EMBEX/ANAGE | | 530 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| EMC CORPORATION | | 4246 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| EMEDCO INC | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMEDCO INC | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMERALD KNITTING | | 63 FLUSHING AVENUE | BLDG 3 ROOM 201 | | BROOKLYN | NY | 11205 | |
| EMERGENCY SAFETY SYSTEMS, INC. | | 80 TURNPIKE DRIVE | | | MIDDLEBURY | CT | 06762 | |
| EMERGING BLUE INC | | 240 STOCKTON STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| EMERSON GROUP INC | DBA DIXIE SEATING | PO BOX 17 | | | SCOTTS | NC | 28699 | |
| EMERSON HEALTHCARE C/O LIFES2GOOD | | LOCK BOX 510782 | 701 MARKET ST. 199 3490 | | PHILADELPHIA | PA | 19175-0782 | |
| EMERSON RADIO CORP | | BOX 4321 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4321 | |
| EMERSON, CHARLOTTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMERY, LAWRENCE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMERY, TIKISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMERZIAN, BETHANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMICK, BETSY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMICK, SYLVIA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMILY HARTIG | | 145 GREAT ROAD | | | ACTON | MA | 01720 | |
| EMILY LIN | C/O NORM THOMPSON | PO BOX 3999 | ACCT'G | | PORTLAND | OR | 97208 | |
| EMILY SASSO | | 5755 EAST RIVER RD #123 | | | TUCSON | AZ | 85750 | |
| EMJOI INC | | 150 EAST 52ND STREET | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| EMKE, NICHOLAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMMERT, ANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EMPIRIX INC | | DEPT CH10919 | | | PALANTINE | IL | 60055-0909 | |
| EMPLOYMENT BACKGROUND INVESTIG | | P.O BOX 629 | | | OWINGS MILLS | MD | 21117 | |
| EMPRESS SILK,INC. | | 295 FIFTH AVENUE | SUITE 1610 | | NEW YORK | NY | 10016 | |
| EMSCO GROUP | | PO BOX 151 | | | GIRARD | PA | 16417 | |
| EMSON | | 230 5TH AVENUE | | | NEW YORK | NY | 10001 | |
| ENCLUME DESIGN PROD INC | | 24 COLWELL STREET | | | PORT HADLOCK | WA | 98339-9701 | |
| END FOOTWEAR | | 5331 SW MACADAM | SUITE 214 | | PORTLAND | OR | 97239 | |
| ENDLESS GAMES | | 3587 HIGHWAY 9 N - #503 | | | FREEHOLD | NJ | 07728 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ENDLESS KNOT ART | | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| ENDURO PRODUCTIONS LLC | | 35 PINELAWN ROAD | SUITE 108W | | MELVILLE | NY | 11747 | |
| ENELL INC | | PO BOX 808 | | | HAVRE | MT | 59501 | |
| ENERGY TECHNOLOGY LABS | | 2351 TENAYA DR | | | MODESTO | CA | 95354 | |
| ENERGY TECHNOLOGY LABS | | 976 UNITED CIRCLE | | | SPARKS | NV | 89431 | |
| ENERGY TECHNOLOGY LABS | | FAN FI INTERNATIONAL | 976 UNITED CIRCLE | | SPARKS | NV | 89431 | |
| ENESCO LLC 774225 | | 4225 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 | |
| ENGELHARD STUDIO INC | | PO BOX 146649 | | | CHICAGO | IL | 60614 | |
| ENGLE, ALEXANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH PUDDING COMPANY | | 6029 1/2 VENICE BLVD. | | | LOS ANGELES | CA | 90034 | |
| ENGLISH, BETH W | | 12 SPRINGSIDE DRIVE | | | WARREN | PA | 16365 | |
| ENGLISH, BETH W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, DANIELLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, DANIELLE R | | 301 FRANK STREET | | | WARREN | PA | 16365 | |
| ENGLISH, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, GARY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, GARY L | | PO BOX 237 | | | RUSSELL | PA | 16345 | |
| ENGLISH, JARED P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, JEANNE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, JERMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, JORDAN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, JOY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, KRISTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, RYAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLISH, SONYA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGLIZIAN, TAMRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGRO, MICHAEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGROFF, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENGSTROM, KRISTY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENHANCED VISION SYSTEMS | | 5882 MACHINE DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| ENNIS INC | | 26 RICHARD ROAD | | | LEXINGTON | MA | 02421-5829 | |
| ENNIS INC | | 26 RICHARD ROAD | | | LEXINGTON | MA | 02421-5829 | |
| ENOS, ABIGAIL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENOS, TERRI LINN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENRICO ROSSINI MARKETING GROUP | DBA APPEL & CO | 1350 LAKE STREET | | | NORTH MANKATO | MN | 56003 | |
| ENRICO ROSSINI MARKETING GROUP | | 1350 LAKE STREET | | | NORTH MANKATO | MN | 56003 | |
| ENRO SHIRT / FASHION PRODUCTS | | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |
| ENSERRO, JOSEPH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ENTERPRISE GROUP | | 14544 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ENTERPRISE HOLDINGS INC | DBA ENTERPRISE RENT A CAR | 1320 BROOKS AVENUE | | | ROCHESTER | NY | 14624 | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTRANCE DOOR & GLASS CO | | STOREFRONTS & ENTRANCES INC | PO BOX 80665 | | PORTLAND | OR | 97280 | |
| ENTRUST | | PO BOX 927894 | | | DALLAS | TX | 75397-2890 | |
| ENVION LLC | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| ENVIRONMENTAL DESIGNWORKS LLC | | 951 ESTHER LANE | | | MURFREESBORO | TN | 37129 | |
| ENVIRONMENTAL LIGHTING CONCEPTS | | 12 14 WEST CASS ST. | | | TAMPA | FL | 33606 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ENVIRONMENTAL LIGHTING CONCEPTS | | 1214 WEST CASS ST. | | | TAMPA | FL | 33606 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 61 FORSYTH STREET, SW | | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 901 NORTH 5TH STREET | | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | DALLAS | TX | 75202-2733 | |
| ENVIROSAX LLC | | 8520 PRODUCTION AVENUE | | | SAN DIEGO | CA | 92121 | |
| ENVIROSCENT INC | | 245 NORTH MAIN STREET | | | JASPER | GA | 30143 | |
| ENVIROSCENT INC | | 5605 GLENRIDGE DRIVE | SUITE 760 | | ATLANTA | GA | 30342 | |
| ENVY DESIGNS | | 88 ELTHAM HIGH ST | | | LONDON | | SE91BW | UNITED KINGDOM |
| EON COMMUNICATIONS CORP | | DEPT CH 17905 | | | PALATINE | IL | 60055-7905 | |
| EPICUREAN CUTTING SURFACES | | 1325 N. 59TH AVE., WEST | | | DULUTH | MN | 55807 | |
| E-PILL LLC | | 70 WALNUT STREET | | | WELLESLEY | MA | 02481 | |
| EPOCH HOMETEX, INC | | 263 UTAH AV | | | SOUTH SANFRANCISCO | CA | 94080 | |
| EPPS, VICTORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EPSILON DATA MANAGEMENT | | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | |
| EPSILON DATA MANAGEMENT | | L-2751 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT LLC | FORMERLY ABACUS DATA SERVICES | L 3116 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT LLC | | L 3116 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT LLC | | L 3116 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT LLC | | L 3116 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT LLC | | L3116 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT LLC | | L-3116 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT,LLC (A | | L 3116 | | | COLUMBUS | OH | 43260 | |
| EQUITY ONE REALTY & MANAGEMENT | CITI NATIONAL BANK | PO BOX 01 9170 | | | MIAMI | FL | 33101-9170 | |
| ERA TEKSTIL LTD STI | | PERGAMON STATUS DIS TIC A S | KULTUR MH 1375 SK N 25 | | ISMIRM | | 35160 | TURKEY |
| ERACLIO, SHARI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ERAK GIYIM SAN TIC A S | | HALK BANKASI GUNESLI JURUMSAL | KOCMAN CD POLAT IS MERKEZI B | BLOK K 3 | ISTANBUL GUNESLI | | | TURKEY |
| ERAS SPORTING CO., LTD | | 6F-4, NO. 210 NONG-AN STREET | | | TAIPEI | | 00104 | TAIWAN, PROVINCE OF CHINA |
| ERBAFINA, NICK C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ERDIM TEKSTIL | | ERDIM TEKSTIL SAN | VE TIC LTD STI | BAGLAR MAH OSMANPASA CAD 59 2 | ISTANBUL BAGCILAR | | 34209 | TURKEY |
| ERGONOMIC WORKSTATION SOLUTION | DBA THE ERGO GIRLS | 4 MECHANIC STREET SUITE 200 | | | NATICK | MA | 01760 | |
| ERGONOMIC WORKSTATION SOLUTION | | 4 MECHANIC STREET | SUITE 200 | | NATICK | MA | 01760 | |
| ERIC JAY | | 507 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC JAY LTD | | 115 RIVER RD | BLDG 10, SUITE 1026 | | EDGEWATER | NJ | 07020 | |
| ERIC JAY LTD | | 115 RIVER ROAD | BLDG #10. SUITE 1026 | | EDGEWATER | NJ | 07020 | |
| ERIC NORCROSS | | 49 HURON ST | | | STRATFORD | ON | N5A 5S4 | CANADA |
| ERIC SEADER | | 140 EASTWICK CT | | | ABERDEEN | NJ | 07747 | |
| ERICA FREDERICKS | | 2050 MILLER HILL ROAD | | | WARREN | PA | 16365 | |
| ERICA LYONS INC | | 10421 SW 187 TERRACE | | | MIAMI | FL | 33157 | |
| ERICKA REMON | | 524 EASTERN AVE | | | LYNN | MA | 01902 | |
| ERICKA REMON | | 524 EASTERN AVE | | | LYNN | MA | 01902 | |
| ERICKSON, BRIGITTE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ERICSON, CAROLYN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ERIE BEARINGS CO | | PO BOX 10307 | | | ERIE | PA | 16514-0307 | |
| ERIE COUNTY CLERK OF COURTS | | ERIE COUNTY COURT HOUSE | FIRST FLOOR WEST WING RM 103A | | ERIE | PA | 16501 | |
| ERIE PETROLEUM INC | | PO BOX 6345 | | | ERIE | PA | 16512 | |
| ERIE REGIONAL CHAMBER & | | GROWTH PARTNERSHIP | 208 E BAYFRONT PARKWAY | SUITE 100 | ERIE | PA | 16507 | |
| ERIE TIMES NEWS | | 205 W 12TH ST | | | ERIE | PA | 16534-0001 | |
| ERIKA LYNN DESIGNS | | 525 7TH AVENUE | SUITE 2318 | | NEW YORK | NY | 10018 | |
| ERIN LONDON | | 583 GRANT STREET | SUITE E | | CLARKSVILLE | GA | 30523 | |
| ERIN LONDON | | 583 GRANT STREET | SUITE E | | CLARKSVILLE | GA | 30523 | |
| ERIN LONDON | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| ERIN WERNER | | 3 MADER DRIVE | | | WARREN | PA | 16365 | |
| ERNST AND YOUNG | BANK OF AMERICA CHIC 96550 | PO BOX 96550 | | | CHICAGO | IL | 60693 | |
| ERNST AND YOUNG | | PNC BANK | PO BOX 827006 | | PHILADELPHIA | PA | 19182-7006 | |
| ERVING, KIM C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ERVING, SOO LAINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ERWIN, KELLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESCALI LLC | | 1609 W. COUNTY ROAD 42, ST #267 | | | MINNEAPOLIS | MN | 55306 | |
| ESCALI LLC | | 1901 143RD STREET, WEST  STE 100 | | | BURNSVILLE | MN | 55306 | |
| ESCALI LLC | | 3202 143RD CIRCLE, STE 150 | | | BURNSVILLE | MN | 55306 | |
| ESCAPADE KNITWEAR INC | | 75 NEW BRUNSWICK AVE | | | HOPELAWN | NJ | 08861 | |
| ESCHENBACH OPTIK OF AMERICA INC | | 904 ETHAN ALLEN HWY. | | | RIDGEFIELD | CT | 06877 | |
| ESCHLER, CAMMY H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESCOBAR, SONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESFANDIARY, JENNIFER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESM INC | | 3755 E. 34TH STREET #101A | | | TUCSON | AZ | 85713 | |
| ESM INC / MEADOWSWEET KITCHENS | | 44 CROSS STREET | | | NEW CANAAN | CT | 06840-4821 | |
| ESPARZA, FERNANDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESPERANZA INN | ATTN: GIES MAKEBA | 103 CALLE HUCAR | | | VIEQUES | | 00765 | PUERTO RICO |
| ESPERSEN, RAYMOND DALE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESPIN, MARK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESPIN, MARK J | | 7 WOODRIDGE DR | | | WARREN | PA | 16365 | |
| ESPINOZA, JUDITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESPINOZA, MAYRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESPOSITO, JULIANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESPOSITO, MEREDITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESQUIVEL, BENEDICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ESQUIVEL, IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESQUIVIAS, NEREIDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESSCHERT DESIGN USA, LLC | | 31-B APPLES CHURCH ROAD | | | THURMONT | MD | 21788 | |
| ESSCHERT DESIGN USA-USE 29759 | | 31B APPLES CHURCH ROAD | | | THURMONT | MD | 21788 | |
| ESSENERGY INC | | 1765 LANDESS AVE. #34 | | | MILPITAS | CA | 95035 | |
| ESSENTIAL GEAR | | SUITE 1609,TOWER 1 SILVERCORD | 30 CANTON ROAD,TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| ESSENTIAL GEAR, INC. | | 171 WELLS STREET | | | GREENFIELD | MA | 01301 | |
| ESSEX ELEMENTARY SCHOOL | | 12 STORY STREET | | | ESSEX | MA | 01929 | |
| ESSEX MANUFACTURING INC | | PO BOX 930823 | | | ATLANTA | GA | 31193 | |
| ESTABLISHED BRANDS INTERNATIONAL INC | | 1744 NOVATO BLVD    SUITE 110 | | | NOVATO | CA | 94947 | |
| ESTATE OF BRENDA L SHEALY | C O POPE DRAYER AND ASSOCIATES | TEN GRANT STREET | | | CLARION | PA | 18214 | |
| ESTATE OF LUCILLE T LANGFORD | | 5408 VALERIE STREET | | | BELLAIRE | TX | 77401 | |
| ESTATE OF PAUL D KRESS SR | | 7965 REMINGTON DRIVE | | | PITTSBURGH | PA | 15237 | |
| ESTATE OF W LEROY SCHNECK | ATTN THOMAS H JACKSON | NORTHWEST SAVINGS BANK | PO BOX 128 | | WARREN | PA | 16365-9979 | |
| ESTES EXPRESS LINES | | PO BOX 25612 | | | RICHMOND | VA | 23260-5612 | |
| ESTRADA, SHARDAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ESTRELLA, EVANGELINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ETHEL & MYRTLE | | 2040 HUMBLE PLACE DRIVE | | | HUMBLE | TX | 77338 | |
| ETHICAL PRODUCTS INC | | 27 FEDERAL PLAZA | | | BLOOMFILED | NJ | 07003 | |
| ETL | | 2351 TENAYA DRIVE | | | MODESTO | CA | 95354 | |
| ETL | | 976 UNITED CIRCLE | | | SPARKS | NV | 89431 | |
| ETM STUDIOS INC | | 9201 KING AVENUE | | | FRANKLIN PARK | IL | 60131 | |
| ETNA PRODUCTS COMPANY INC | | 53 W 23RD STREET 3RD FLOOR | | | NEW YORK | NY | 10010 | |
| ETNA PRODUCTS COMPANY INC | | 53 WEST 23RD ST | | | NEW YORK | NY | 10010 | |
| ETNA PRODUCTS COMPANY INC | | 53 WEST 23RD STREET | | | NEW YORK | NY | 10010 | |
| ETOILE DESIGN INC | | 375 SPRING VALLEY RD | | | EASTON | PA | 18042 | |
| ETON CORPORATION | | 1015 CORPORATION WAY | | | PALO ALTO | CA | 94303 | |
| EUCALYPTUS CLOTHING | | 501 MADRONE CANYON DR. | | | DRIPPING SPRINGS | TX | 78620 | |
| EURIKA NESBITT | | 2651 N RICHEY BLVD | | | TUCSON | AZ | 85716 | |
| EURO DESIGN CANADA INC | | 1390 ST-JACQUES #5 | | | MONTREAL | QC | H3C 4J4 | CANADA |
| EUROPEAN HOME DESIGNS | | 347 5TH AVENUE 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| EUROPEAN STYLE INC. | | 4337 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | |
| EUROSOCKS NORTH AMERICA INC | | 4575 S. COACH DRIVE | | | TUCSON | AZ | 85714-3403 | |
| EUROTABS NZ LIMITED | | RATHBONE HOUSE | 15 ESPLANADE, ST HELIER | | JERSEY | | JE1  1RB | UNITED KINGDOM |
| EVA HILLS | | DRAPERS & DAMONS STORE 27 | 3000 S HULEN ST SUITE 164 | | FORT WORTH | TX | 76109 | |
| EVANGELISTA, ROBERT L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANKO, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS III, GEORGE W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS TRUCKING | | PO BOX 419 | | | BULTER | IN | 46721 | |
| EVANS, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, CHERRICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| EVANS, CHRISTOPHER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, DORIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, JASPER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, JO ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, KASISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, LAMARCUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, MICHELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, NEVA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, RAINO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, ROSALYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, SHERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, TAYLOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, VICKEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVANS, WILLIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVAPAT SA | | 228 PARK AVE S # 96574 | | | NEW YORK | NY | 10003 | |
| EVAPAT SA | | JOSEP CALVET 64-80 | POLIGONO INDUSTRIAL PLA DEN BOET II | | MATARO BARCELONA | | 08302 | SPAIN |
| EVAPAT SA | | TD BANK/ATTN:CRISTINA DAVENIGNO | 401 FIFTH AVENUE | | NEW YORK | NY | 10016-3317 | |
| EVCO INTERNATIONAL | | 250 WEST 57TH STREET | | | NEW YORK | NY | 10107 | |
| EVEDEN INC/GODDESS | | PO BOX 414271 | | | BOSTON | MA | 02241-4271 | |
| EVENTS FOR RENT | | 464 LOWELL ST | | | PEABODY | MA | 01960 | |
| EVER CONCEPT USA | | 14020 CENTRAL AVENUE, UNIT 500 | | | CHINO | CA | 91710 | |
| EVER CONCEPT USA | | 14020 CENTRAL AVENUE, #500 | | | CHINO | CA | 91710 | |
| EVERETT, HISAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVERETT, LAURA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVERETT, TRACY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVERGREEN AGRICULTURAL ENTERPRISES | | 3850 THREE MILE LANE | PO BOX 1254 | | MCMINNVILLE | OR | 97128 | |
| EVERGREEN ENTERPRISE, INC | | PO BOX 890006 | | | CHARLOTTE | NC | 28289-0006 | |
| EVERGREEN ENTERPRISES | | PO BOX 890006 | | | CHARLOTTE | NC | 28289-0006 | |
| EVERGREEN ENTERPRISES I | | PO BOX 890006 | | | CHARLOTTE | NC | 28289-0006 | |
| EVERGREEN GUARDIAN IMPORTS LLC | | 5224 PALATINE AVENUE, NORTH | | | SEATTLE | WA | 98103 | |
| EVER-GREEN SEASONS LLC | ATTN: ACCOUNTS RECEIVABLE | 830 SOUTH BROADWAY | | | TARRYTOWN | NY | 10591 | |
| EVERGREEN WALK LIFESTYLE CTR | | PO BOX 5125 | | | MEMPHIS | TN | 38101 | |
| EVERS, SARAH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVERTSEN JR., ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVERTSEN, SARAH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EVERY TOE COVERED INC | | 350 FIFTH AVE., SUITE 6706 | | | NEW YORK | NY | 10118 | |
| EVERY TOE COVERED INC | | 405 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| EVERYBODYGREEN | | 20 W. 37TH ST. | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| EVERYDAY INNOVATIONS | | 809-B CUESTA DR., SUITE 2163 | | | MOUNTAIN VIEW | CA | 94040 | |
| EVESS (HONG KONG) COMPANY | | ROOM 25D NO 2 LANE 600 PEAKWAY TOWER | TIAN SHAN ROAD | | SHANGHAI | | | CHINA |
| EVOLUTION BENEFITS INC | | 22 WATERVILLE ROAD | | | AVON | CT | 06001 | |
| EVRIHOLDER PRODUCTS LLC | | 1500 SOUTH LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| EVRIHOLDER PRODUCTS LLC | | 1530 SOUTH LEWIS STREET | | | ANAHEIM | CA | 92805 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| EVRIHOLDER PRODUCTS, LLC | | 1530 SOUTH LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| EVRIHOLDER PRODUCTS LLC | | 1500 SOUTH LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| EVRIHOLDER PRODUCTS LLC | | 1530 S LEWIS STREET | | | ANAHEIM | CA | 92803 | |
| EWAS, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EWI INC | | 11099 S LA CIENEGA BLVD | SUITE 175 | | LOS ANGELES | CA | 90045 | |
| EWL SLEEPWEAR INC | | PO BOX 30298 | | | NEW YORK | NY | 10087-0298 | |
| EX OFFICIO LLC | | PO BOX 915199 | | | DALLAS | TX | 75391-5199 | |
| EXCALIBUR ELECTRONICS INC- BANKRUPT | | 13755 SW 119TH AVENUE | | | MIAMI | FL | 33186 | |
| EXCEL CHEMICAL COMPANY, INC | | 2385 CORBETT STREET | | | JACKSONVILLE | FL | 32204 | |
| EXCELLED SHEEPSKIN&LEATHER CT | | PO BOX 5928 | | | NEW YORK | NY | 10087 | |
| EXCELLENCE IN WINDOW CLEANING | | PO BOX 462373 | | | ESCONDIDO | CA | 92046 | |
| EXCELLENT ART MANUFACTURING CO | | 172 N 10TH STREET | | | BROOKLYN | NY | 11211 | |
| EXCELLUS | BLUE CROSS BLUE SHIELD | PO BOX 4752 | | | SYRACUSE | NY | 13221-4752 | |
| EXECUTIVE CLEANING INC | | PO BOX 1375 | | | MILLEDGEVILLE | GA | 31061 | |
| EXECUTIVE EDUCATION | ACCOUNTS RECEIVABLE | 724 E UNIVERSITY AVENUE | SUITE 3700 | | ANN ARBOR | MI | 48109-3700 | |
| EXERCISE EQUIPMENT NORTHWEST | | 16074 SE 106TH AVE #200 | | | CLACKAMAS | OR | 97015 | |
| EXHART COMPANY | | 8954 COMANCHE AVENUE | | | CHATSWORTH | CA | 91311 | |
| EXLEY, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EXOTIC SANDS INC | | 4042 RASMUSSEN RD. | | | PARK CITY | UT | 84098 | |
| EXPANDEEZ, INC. | ATTN:  KARIN SALTER | 7635 GRAYSTONE DRIVE | | | WEST HILLS | CA | 91304 | |
| EXPANDEEZ, INC. | | 24532 EILAT STREET | | | WOODLAND HILLS | CA | 91367 | |
| EXPEDITORS INT'L TPA | | 5415 WEST SLIGH AV STE #100 | | | TAMPA | FL | 33634 | |
| EXPERIAN MARKETING SERVICES | VICTOR NICHOLS | 475 ANTON BLVD. | | | COSTA MESA | CA | 92626 | |
| EXPERIAN MARKETING SERVICES | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SERVICES | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SERVICES | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SERVICES | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SERVICES | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SOLUTIONS | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SOLUTIONS | | 22807 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | |
| EXPERIENCE INC | | 905 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| EXPOSE | | 1400 BROADWAY RM 516 | SUE ELLEN | | NEW YORK | NY | 10018 | |
| EXPRESS LLC | | 1 EXPRESS DRIVE | | | COLUMBUS | OH | 43230 | |
| EXPRESS SERVICES INC | | PO BOX 4427 | | | PORTLAND | OR | 97208-4427 | |
| EXPRESSIONS | | 387 SOUTH TEJGAON INDUSTRIAL AREA | | | DHAKA | | 01208 | BANGLADESH |
| EXPRESSIONS | | 387 SOUTH TEJGOAN I/A | TEJGOAN | | DHAKA | | 01208 | BANGLADESH |
| EXPRESSIVE VENTURES LLC | DBA SHORT SHOP PHOTO | 3 A DODGE STREET | | | BEVERLY | MA | 01915-1704 | |
| EXQUISITE APPAREL | A/C EXQUISITE APPAREL | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| EXQUISITE APPAREL CORP | | 350 5TH AVENUE | SUITE 4907 | | NEW YORK | NY | 10118 | |
| EXTRA SPACE STORAGE | | 8100 E 22ND STREET | | | TUCSON | AZ | 85710 | |
| EXTRA STORAGE,INC. | | PO BOX 81512 | | | ATHENS | GA | 30608 | |
| EXTRA WEAVE USA | | 381 ELLIOT STREET SUITE 140L | | | NEWTON UPPER FALLS | MA | 02464 | |
| EXTRAS OF CALIFORNIA | | PO BOX 2403 | | | POST FALLS | ID | 83877-2403 | |
| EXTREME LINEN | | ROSENTHAL & ROSENTHAL, INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| EXUM, JERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EXXONMOBIL FLEET CARD SERVICES | | PO BOX 5727 | | | CAROL STREAM | IL | 60197-5727 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EYE BOBS | | 2940 HARRIET AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| EYE ECO INC | | 26111 YNEZ ROAD #C-1 | | | TEMECULA | CA | 92591 | |
| EYE ECO INC | | 28544 OLD TOWN FRONT STREET | STE. 303 | | TEMECULA | CA | 92590 | |
| EYE ENVY | | 4733 TORRANCE BLVD #188 | | | TORRANCE | CA | 90503 | |
| EYLER, ANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EYLER, MARANDA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EZ STEP INC | | 5050 40TH AVE SOUTH | #126 | | FARGO | ND | 58104 | |
| EZ VANE | | 4320 AIRWEST DRIVE SE | | | KENTWOOD | MI | 49512 | |
| EZMAN, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| EZZARD, TIMOTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| F AND S DISTRIBUTORS | | 1251 S TYNDALL AVE 109 | | | TUCSON | AZ | 85713 | |
| F W TOOLS MANUFACTURING COMPANY INC | | 119 S.E. PARKWAY COURT | SUITE 240 | | FRANKLIN | TN | 37064 | |
| FABRI TECH INC | | 6719 PINERIDGE CT | | | JENISON | MI | 49428 | |
| FABRI TECH INC. | SCOTT BOWRON | 6719 PINERIDGE CT. | | | JENISON | MI | 49428 | |
| FABRIZI, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FACAL, SUSANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FACCHIANO, MELISSA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FACTOR MODEL MANAGEMENT INC | DBA FACTOR WOMEN | 58 W HURON | | | CHICAGO | IL | 60654 | |
| FACTORY MUTUAL INSURANCE COMPANY | | 270 CENTRAL AVE. | PO BOX 7500 | | JOHNSTON | RI | 02919 | |
| FADDEN, KEVIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAGOR AMERICA, INC. | | 1099 WALL STREET WEST | SUITE 387 | | LYNDHURST | NJ | 07071 | |
| FAGUE, JENNIFER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAHEY, JANICE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAHEY, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAILS, BRANDY G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAIR, MICHELLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAIRCHILD PUBLICATIONS | | PO BOX 15428 | | | NORTH HOLLYWOOD | CA | 91615-5428 | |
| FAIRFAX COUNTY | ACCOUNTING AND FINANCIAL REPORTING | GOVERNMENT CENTER | 12000 GOVERNMENT CENTER PKWY SUITE 214 | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY | | PERSONAL PROPERTY & BUSINESS LICENSE | GOVERNMENT CENTER | 12000 GOVERNMENT CENTER PKWY SUITE 223 | FAIRFAX | VA | 22035 | |
| FAIRFAX FIRE EXTINGUISHER, LLC | | PO BOX 3033 | | | FAIRFAX | VA | 22038 | |
| FAIRFIELD-SONN, ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 11021 | | | LEWISTON | ME | 04243-9472 | |
| FAIRVIEW ADVERTISING, INC. | | 110 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| FAIRWAY MARKETING GROUP | | 5373 EHRLICH ROAD 203 150 | | | TAMPA | FL | 33625 | |
| FAIRYTALE BROWNIES, INC | | 4610 E. COTTON CENTER BLVD | SUITE 100 | | PHOENIX | AZ | 85040 | |
| FALBER, JAMES M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALBER, SHONDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALCO, LAUREN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALCON BAY SPORTSWEAR | | 149 W 36 STREET | | | NEW YORK | NY | 10018 | |
| FALCON BAY SPORTSWEAR | | 149 W 36TH STREET | | | NEW YORK | NY | 10018 | |
| FALCON BAY SPORTSWEAR | | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FALCON BAY SPORTSWEAR | | GRAND CENTRAL STATION | PO BOX 4711 | | NEW YORK | NY | 10163-4711 | |
| FALCON EXPRESS & COURIER | | 947 UNDERWOOD ROAD | | | OLYPHANT | PA | 18447 | |
| FALCON FIRE PROTECTION | | 102 OAKCREST LANE | | | WARNER ROBINS | GA | 31088 | |
| FALCONER, JOSHUA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALCONER, LAURAL C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALCONER, MARLENE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALES, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALLER, BRANDAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FALZONE, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAMA, ANDREA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAMILY GAMES INC | | 155030 CANADA INC | PO BOX 97, SNOWDON | | MONTREAL | QC | H3X 3T3 | CANADA |
| FAMILY PRACTICE & SURGERY | | 446 SPRING STREET | PO BOX 485 | | SPARTA | GA | 31087 | |
| FAMILY SERVICES OF WARREN | COUNTY INC | 185 HOSPITAL DRIVE | | | WARREN | PA | 16365 | |
| FAN, XIANG-HONG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FANCY FREE MANUFACTURING | | 6609 OLIVE BOULEVARD | | | ST. LOUIS | MO | 63130 | |
| FANCYLIMOS COM INC | | 399 ROUTE 9 NORTH | | | FREEHOLD | NJ | 07728 | |
| FANKHOUSER, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FANNIN, JENNIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FANNING, AMBER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FANTASTIC CRAFT INC | | 162 57TH STREET | | | BROOKLYN | NY | 11220 | |
| FANTASY CHOCOLATES INC | | 2885 S. CONGRESS AVENUE, STE A&B | | | DELRAY BEACH | FL | 33445 | |
| FAR EASTERN TEXTILE LTD | | 36F, TAIPEI METRO TOWER NO 207 | TUN HWA SOUTH ROAD, SECTION 2 | | TAIPEI | | 10661 | TAIWAN, PROVINCE OF CHINA |
| FAR FETCHED INC | | 105 MORRIS STREET    SUITE 150 | | | SEBASTOPOL | CA | 95472 | |
| FARAGHER, LILLIAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARDINK, WENDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARGO, DOUGLAS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARHAT, TIM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARIAS-MOCK, ELIZABETH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARINO, LAUREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY JR, FREDDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, ALPHONSO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, DONTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, JANICE I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, MARCIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, MARTESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, OLLISHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, RUKESHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, SALLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, SHADONA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, SHEDRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, SIDNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, TIKKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARLEY, TREVALENCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FARLEY, YOLANDA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARM PLAN | | PO BOX 4450 | 28117 00101 | | CAROL STREAM | IL | 60197-4450 | |
| FARMER PUBLICATIONS | | PO BOX 7058 | | | LAGUNA NIGUEL | CA | 92607 | |
| FARMER, BRADFORD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARMER, JEFFERY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARMER, JOHN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARMER, KATRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARNHAM, BENJAMIN ALLEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARNSWORTH, ARLENE W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARNSWORTH, DANIEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARNSWORTH, JOSHUA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARONE, SAMUEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARR, TOBIN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRAR, CAROL JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRELL, BENJAMIN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRELL, BRENNA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRELL, HAROLD SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRELL, HEIDI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRELL, JAMES C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRELL, JOAN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRELL, LESLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRENCE, JOANNE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARRIS GRIFFIN, LOIS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FARSON, MEGAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FASCETTA, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FASCETTA, PHILIP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FASCIANO, BRENDA L | | 136 PETERSON HOLLOW ROAD | | | RUSSELL | PA | 16345 | |
| FASCIANO, BRENDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FASCINATIONS TOYS & GIFTS INC | | 19224 DES MOINES WAY SO | SUITE 100 | | SEATTLE | WA | 98148 | |
| FASHION BED GROUP | | LEGGETT & PLATT INC. | PO BOX 198747 | | ATLANTA | GA | 30384-8747 | |
| FASHION EXPRESS | | 750 SOUTH WOLF ROAD | | | WHEELING | IL | 60090 | |
| FASHION FOCUS ACCESSORIES INC | | 2937 S W 27TH AVE | SUITE 307 | | COCONUT GROVE | FL | 33133 | |
| FASHION FOCUS ACCESSORIES INC. | | 2937 S.W. 27TH AVE | SUITE 301 | | COCONUT GROVE | FL | 33133 | |
| FASHION FOCUS ACCESSORIES, INC | | 2937 SW 27TH AVE, STE #307 | | | COCONUT GROVE | FL | 33133 | |
| FASHION FORMS | | 2907 PALMA DRIVE | | | VENTURA | CA | 93003 | |
| FASHION HANDBAGS, INC. | | 13566 DOGWOOD WAY | | | SAN DIEGO | CA | 92130 | |
| FASHION ON 5TH | | FASHION PILLOWS | PO BOX 101676 | | ATLANTA | GA | 30392 | |
| FASHION RESOURCE CORP ( COMMIS | | 32 WEST 39TH STREET 7TH LOOR | | | NEW YORK | NY | 10018-2163 | |
| FASHION RESOURCES CORP | | 32 WEST 39TH STREET, 7TH FL | | | NEW YORK | NY | 10018 | |
| FASHION RIVER COMPANY LTD | | 525 7TH AVENUE | SUITE 2318 | | NEW YORK | NY | 10018 | |
| FASSILIS, DINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FASTENAL COMPANY | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FAUCHER, JON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAUERBACH, KRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAULKNER, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAUNCE, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAUST, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAVELA, ARACELY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAVORIET DI PICCOLI GIANCARLO | | #9 BORGONISSANTI | | | FIRENZE | | | ITALY |
| FAY, JOSHUA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAY, PATRICIA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAY, SHANNON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAYE, LINDA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAZZOLARE, ELISA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FAZZOLARE, JUDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FCL GRAPHICS | | PO BOX 7170 DEPT 82 | | | LIBERTYVILLE | IL | 60048 | |
| FEASTER, STERLING R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEATHER SUCCEED ENTERPRISE CO | | FL8 NO 536 DA AND RD | SHULIN CITY | | TAIPEI HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| FECTEAU, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FED EX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FED EX | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FED EX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FED EX SMART POST | | PO BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDERAL COMMUNICATIONS COMMISSION | | 445 12TH STREET, SW | | | WASHINGTON | DC | 20554 | |
| FEDERAL EXPRESS | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORP | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORP | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORP | | PO BOX 7221 | | | PASEDENA | CA | 91109-7321 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL INSURANCE CO | | 202 HALL'S MILL ROAD PO BOX 1650 | | | WHITEHOUSE STATION | NJ | 08889 | |
| FEDERAL LICENSING INC | | 1588 FAIRFIELD ROAD | | | GETTYSBURG | PA | 17325 | |
| FEDERAL RESERVE BANK OF | | CLEVELAND | PITTSBURGH BRANCH | 717 GRANT ST | PITTSBURGH | PA | 15219 | |
| FEDERATED CHURCH | | 11995 MAIN STREET | PO BOX 158 | | EAST SPRINGFIELD | PA | 16411 | |
| FEDERICO, CINDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEDERICO, JUDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEDEX | ALAN GRAF | 942 S. SHADY GROVE RD. | | | MEMPHIS | TN | 38120 | |
| FEDEX | | P.O BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX | | PO BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDEX | | PO BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDEX | | PO BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDEX | | PO BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX CUSTOM CRITICAL | | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDEX FREIGHT | | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDEX FREIGHT | | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 223125 | | | PITTSBURGH | PA | 15250-2125 | |
| FEDEX FREIGHT EAST | | 2200 FORWARD DRIVE | | | HARRISON | AR | 72601 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| FEDEX FREIGHT WEST | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT WEST | | DEPT LA PO BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FEDEX GROUND PACKAGE SYSTEM IN | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX GROUND, INC | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX KINKO'S INC | | PO BOX 672085 | CUSTOMERS ADMIN SERVICES | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| FEDEX NATIONAL LTL | | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| FEDEX NATIONAL LTL | | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| FEDEX SMARTPOST | | PO BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDEX SMARTPOST INC | | 1000 FEDEX DRIVE | | | MOON TOWNSHIP | PA | 15108 | |
| FEDEX TRADE NETWORKS | | 15704 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| FEDEX TRADE NETWORKS | | 15704 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDEX TRADE NETWORKS | | 15704 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDEX TRADE NETWORKS | | LOCKBOX #73301 | PO BOX 60000 | | SAN FRANCISCO | CA | 64160 | |
| FEDEX TRADE NETWORKS | | LOCKBOX 73297 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3301 | |
| FEDEX TRADE NETWORKS | | PO BOX 406226 | | | ATLANTA | GA | 30384-6226 | |
| FEDORA, LYNNETTE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEDOREK, RENEE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEE, DARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEEDER, MEAGAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEELEEZ | | 120 KENSINGTON | | | MISSOULA | MT | 59801 | |
| FEELY, ALICIA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEELY, ELLIE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEENEY, CHERYL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEHLMAN, CRYSTAL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEHLMAN, JAMES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEHLMAN, JAMES A | | PO BOX 111 | | | YOUNGSVILLE | PA | 16371 | |
| FEHLMAN, JAMIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEHLMAN, JAMIE M | | 831 NORTH MAIN STREET | | | YOUNGSVILLE | PA | 16371 | |
| FEIDLER, CHRISTOPHER W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEILE, SAMANTHA K | | 52 DRUMCLIFFE DRIVE | | | WARREN | PA | 16365 | |
| FEIT ELECTRIC COMPANY | | 4901 GREGG RD | | | PICO RIVERA | CA | 90660 | |
| FELDHUES MODEN GMBH | ACCOUNT DEPARTMENT | HOLSTERFELD 29 | | | SOLZBERGEN | | 48499 | GERMANY |
| FELDMAN BROTHERS ELEC.SUPP.CO. | | 26 MARYLAND AVENUE | | | PATERSON | NJ | 07503 | |
| FELICIANO, BRIAN | | 401 WEST 7TH STREET | | | ERIE | PA | 16502 | |
| FELICIANO, BRIAN S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FE-LINES INC | | 1021 WEST ENON AVE | | | FORT WORTH | TX | 76140 | |
| FELIX, PATTI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FELLNER REFRIGERATION | | PO BOX 50856 | | | TUCSON | AZ | 85705 | |
| FELMLEE, BRITTANY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FELTENBERGER, MARCI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEMMED INC / GOGIRL | | 4730 QUEBEC AVENUE NORTH | | | MINNEAPOLIS | MN | 55428 | |
| FENCE FABRIC | CO: COMMERCE COLOR | 1555 S. THIRD STREET | | | ST. LOUIS | MO | 63104 | |
| FENCE FABRIC | | 18520 BURBANK BLVD. | SUITE 103 | | TARZANA | CA | 91356 | |
| FENCED WATCHES, LLC | | 140 W 55TH ST  #8C | | | NEW YORK | NY | 10019 | |
| FENNEMORE CRAIG PC | | 3003 N CENTRAL AVE STE#2600 | | | PHOENIX | AZ | 85012-2913 | |
| FENNO, STEPHANIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FENTO, COLLEEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FENTO, MELISSA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERGUSON, JONATHAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERGUSON, NEFERTITI | | 12 14 ELM STREET APT 15 | | | MONTCLAIR | NJ | 07042 | |
| FERGUSON, RENEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERLAND, CELIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERMANO, NICHOLAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERN, SHARON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERNANDES, MARIA JOSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERNANDEZ, CARLOS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERNANDEZ, GRACIELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERONTI, DUSTIN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEROZ, SABRINA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERRARE, KAYLA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERRARI, LISA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERRARO, CHARLES S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERRARO, JONATHAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERRELL, SIR'ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERRELLGAS | | PO BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FERRICK, FRANCES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERRINGTON, DEBRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERSON, SAMANTHA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FERTILE EARTH CORP | | 9384 S. 670 W | | | SANDY | UT | 84070 | |
| FETTEROLF, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FETTIC, MARY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FETTY-ZUPPO, ALISON M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FETZKO, JENNIFER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEUER, CHRISTIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FEW, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FFE TRANSPORTATION | | PO BOX 671252 | | | DALLAS | TX | 75267-1252 | |
| FIBER INSTRUMENT SALES INC | | 161 CLEAR ROAD | | | ORISKANY | NY | 13424 | |
| FICKLE, KELLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FICKLIN, ZAKIYRAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIDDLERS ELBOW | | PO BOX 48 | | | MIDDLE FALLS | NY | 12848 | |
| FIELDS, LAMAR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIELDS, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIELDS, TIFFANY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIELY, JENNIFER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIERO, DANNETTE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIESLER, KIMBERLY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIGI'S BUSINESS SERVICES | | 3200 SOUTH CENTRAL AVENUE | | | MARSHFIELD | WI | 54449 | |
| FIGIS BUSINESS SVS INC | | 3200 SOUTH MAPLE AVENUE | | | MARSHFIELD | WI | 54449 | |
| FIGUEIREDO, MARCOS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIGUEROA ALVAREZ, ROSA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIGUEROA, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIGUEROA, JAIME | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIGURSKI, STELLA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIKE, ALEYSSIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIKES OF OREGON, INC. | | PO BOX 80904 | | | PORTLAND | OR | 97280 | |
| FIKES, DEMETRIOUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FILEMAKER INC | ATTN OPERATIONS MSC 55 | 5201 PATRICK HENRY DRIVE | | | SANTA CLARA | CA | 95054 | |
| FILTER | | 1505 5TH AVENUE | SUITE 600 | | SEATTLE | WA | 98101 | |
| FILTER | | 1505 5TH AVENUE, SUITE 600 | | | SEATTLE | WA | 98101 | |
| FILTERFRESH WISCONSIN | | 4719 IVYWOOD TRAIL | | | MCFARLAND | WI | 53558 | |
| FIMBRES, FRANCISCO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINANCE ONE | | PO BOX 749208 | | | LOS ANGELES | CA | 90074 | |
| FINANCIAL EXECUTIVES INTERNATIONAL | | PO BOX 10408 | | | NEWARK | NJ | 07193-0408 | |
| FINCH, CELENNETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINCK, MARY-ELLEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIND IT GAMES / LB GAMES | | 1429 AVE D, #376 | | | SNOHOMISH | WA | 98290 | |
| FIND IT GAMES / L B GAMES | | FIND IT GAMES / L B GAMES | PO BOX 2211 | | SEATTLE | WA | 98111-2211 | |
| FINDAWAY WORLD LLC DBA PLAYAWAY | | 31999 AURORA ROAD | | | SOLON | OH | 44139 | |
| FINE FOOD MARKETING LLC | | PO BOX 30927 | | | NEW YORK | NY | 10011 | |
| FINE PRINT STUDIO, INC. | | 255 WEST 36TH ST | SUITE 1206 | | NEW YORK | NY | 10018 | |
| FINEFROCK, LEAH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINGER LAKES FINNS SCHOLARSHIP | | FINGER LAKES FINNS SCHOLARSHIP | FUND C O LISA KOSKI | PO BOX 85 | INTERLAKEN | NY | 14847 | |
| FINIS INC. | | 4647 LAS POSITAS RD.,   SUITE B | | | LIVERMORE | CA | 94551-8859 | |
| FINK, COSIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINK, DEBORAH ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINKST, DEBORA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINLEY, NATASHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINN, MARY JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINNEY, JOSHUA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FINSTAD, BETTY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIORE ODONE, MICHELE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIORE, GABRIELLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIORE, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIORELLI FAMILY CATERING | | 1501 MAIN ST. | | | PECKVILLE | PA | 18452 | |
| FIRE EQUIPMENT INC | | PO BOX 414259 | | | BOSTON | MA | 02241-4259 | |
| FIRE EXTINGUISHERS OF MACON | | 335 NORTH BAKER RD | | | MACON | GA | 31211 | |
| FIRE SYSTEMS WEST INC | | 206 FRONTAGE RD N  #C | | | PACIFIC | WA | 98047-1023 | |
| FIRE SYSTEMS WEST INC | | 219 FRONTAGE RD N | SUITE B | | PACIFIC | WA | 98047-1023 | |
| FIRMWALT AND COMPANY | | 4740 E. OLNEY AVE. | | | HIGLEY | AZ | 85236-3839 | |
| FIRST ALERT/BRK BRANDS, INC. | | 5558 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0055 | |
| FIRST ALERT/BRK BRANDS, INC. | | 5558 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0055 | |
| FIRST BAPTIST CHURCH MEMORIAL | | FIRST BAPTIST CHURCH | 424 N BROAD STREET | | EMPORIUM | PA | 15834 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FIRST CITIZENS BANK & TRUST COMPANY | | INSTITUTIONAL ADVISORY SVS FCC-61 | 4300 SIX FORKS RD | ATTN: EMILY MARTIN | RALEIGH | NC | 27609 | |
| FIRST NATIONAL LEASE | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| FIRST NIAGARA LEASING | ACCOUNTS RECEIVABLE | PO BOX 1040 | | | BUFFALO | NY | 14240 | |
| FIRST REPORT SOFTWARE INC | | 4280 16TH ST DR NE SUITE 140 | | | HICKORY | NC | 28601 | |
| FIRSTER, ANGELA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIRTH, WHITNEY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCHER, M DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCHER, SHIRLEY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCUS, CHERYL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCUS, DONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCUS, KRISTEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCUS, MICHAEL | | 31 VALLEY VIEW DRIVE | | | RUSSELL | PA | 16345 | |
| FISCUS, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCUS, MICHELLE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCUS, SAMANTHA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISCUS, TIFFANY | | 317 PLEASANT DRIVE | | | WARREN | PA | 16365 | |
| FISCUS, TIFFANY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISH WINDOW CLEANING | | 400 BEDFORD STREET | MAILDBOX 14 | | MANCHESTER | NH | 03101 | |
| FISH WINDOW CLEANING | | PO BOX 131713 | | | CARLSBAD | CA | 92013 | |
| FISH WINDOW CLEANING MA | | PO BOX 242 | | | WOBURN | MA | 01801 | |
| FISH WINDOW CLEANING RI | | PO BOX 596 | | | SLATERSVILLE | RI | 02876 | |
| FISH, CHRISTINE MADELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISH, DUANE | | 74 WARNER STREET | | | FORDS | NJ | 08863 | |
| FISHEL, RODNEY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHER, AMEENAH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHER, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHER, HALEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHER, KATHLEEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHER, KENNETH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHER, TAMMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHER, TED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FISHNET SECURITY | | PO BOX 411835 | | | KANSAS CITY | MO | 64141-1835 | |
| FISKARS BRANDS INC | | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | |
| FISKUM, KATHY Q | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITCH, JODY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITCH, TODD R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITCH, TODD R | | 45 2ND MILL ST | PO BOX 952 | | SHEFFIELD | PA | 16347 | |
| FITCH, TODD S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITCH, TODD S | | 236 PLEASANT DR | | | WARREN | PA | 16365 | |
| FITNESS CONNECTION ULTRA TAN | | 200 LIBERTY STREET | | | WARREN | PA | 16365 | |
| FITNESS QUEST INC | | PO BOX 673706 | | | DETROIT | MI | 48267-3706 | |
| FITNESS QUEST INC | | QUEST SALES AND SERVICE INC | PO BOX 673706 | | DETROIT | MI | 48267-3706 | |
| FITNESSUWEAR, LLC | | 226 UPLAND WAY | | | WAYNE | PA | 19087 | |
| FITZGERALD, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITZGERALD, LARRY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITZGERALD, MARY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FITZGERALD, MEAGEN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITZGERALD, RICHARD L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITZGERALD, SHIRLEY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITZGERALD, TINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FITZPATRICK INTERNATIONAL | | 231 WOODLANDS ROAD | UPPER BATLEY | | WEST YORKSHIRE | | WF17 0QS | UNITED KINGDOM |
| FITZPATRICK, JEREMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FIVE STAR EQUIPMENT INC | | PO BOX 176 | | | DUNMORE | PA | 18512 | |
| FIXLER, BRITTANY LAUREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLA ORTHOPEDICS INC | BSN MEDICAL INC | PO BOX 602395 | | | CHARLOTTE | NC | 28260-2395 | |
| FLA ORTHOPEDICS INC | | PO BOX 27781 | | | MIRAMAR | FL | 33027-7810 | |
| FLAGELLA, ERIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLAGSTAD MICHAEL | | 108 MONROE STREET | | | WARREN | PA | 16365 | |
| FLAGSTAD, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLAHERTY, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLAHERTY, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLAMBEAU INC | | NW 5581 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5581 | |
| FLAMMIA, DENISE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLASHER, CHRISTINA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLASHER, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLASHER, ROWENA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLASHER, STEVEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLASHING BLINKY LIGHTS | | 8620 TAMARACK AVENUE | | | SUN VALLEY | CA | 91352 | |
| FLATT, DENA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLATT, SYLVIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLAUS, MARY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLAVOUR DESIGN STUDIO | | 12828 14A AVENUE | | | WHITE ROCK | BC | V4A 1H4 | CANADA |
| FLEAVAC LLC | | 3220 GREY HAWK COURT | | | CARLSBAD | CA | 92010 | |
| FLEEGER, MICHAEL W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEET STREET | | PO BOX 952279 | | | DALLAS | TX | 75395-2279 | |
| FLEISHMAN | | 705 SOUTH FIFTH STREET | | | PHILADELPHIA | PA | 19147 | |
| FLEMING, ALEXANDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMING, ASHLEY NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMING, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMING, GEORGIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMING, L'SARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMING, PHYLLIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMING, SHANQEETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMINGS, ALETHEA B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEMINGS, SHADAREA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLETCHER, GERALD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLEXEES | | PO BOX 281700 | | | ATLANTA | GA | 30384-1700 | |
| FLEXFLOP | | 100 WILSHIRE BLVD  #250 | | | SANTA MONICA | CA | 90401 | |
| FLEXIBLE MATERIAL HANDLING | | PO BOX 534756 | | | ATLANTA | GA | 30353-4756 | |
| FLEX-POWER INC | | 823 GILMAN ST | | | BERKELEY | CA | 94710 | |
| FLICK, AMANDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLICK, KAREN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLICK, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLICK, STEVEN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLICKWIR, JACQUELINE DUPUIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLIP & TUMBLE | | 820 KAINS AVENUE | | | ALBANY | CA | 94706 | |
| FLIPO GROUP LTD | | 613 FIRST ST | | | LA SALLE | IL | 61301 | |
| FLORENTINE FASHIONS LTD | | 555 CHABANEL ST W. SUITE 1106 | | | MONTREAL | QC | H2N2H8 | CANADA |
| FLORENTINE FASHIONS LTD/USE 32523 | | 3500 DE MAISONNEUVE WEST  STE1510 | | | MONTREAL | QC | H3Z 3C1 | CANADA |
| FLORES III, VICTOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, AMALIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, ANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, EDGARDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, EDMUNDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, HOPE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, JAMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, JENNIFER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, PATSIRE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, SILVIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, WILFREDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORES, YAZMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLORIDA BUREAU OF WEIGHTS & MEASURES | | 3125 CONNER BLVD. | LAB 2, MAIL STOP L2 | | TALLAHASSEE | FL | 32399-1650 | |
| FLORIDA DEPARATMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | DIVISION OF CONSUMER SERVICES | TERRY LEE RHODES BUILDING | 2005 APALACHEE PKWY. | | TALLAHASSEE | FL | 32399-6500 | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY-REPORTING SECTION | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPARTMENT OF INSURANCE | | 200 EAST GAINES ST. | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0125 | |
| FLORIDA DEPARTMENT OF REVENUE | | 921 NORTH DAVIS STREET | SUITE A250 | | JACKSONVILLE | FL | 32209 | |
| FLORIDA DEPARTMENT OF REVENUE | | TAXPAYER SERVICES | 1379 BLOUNTSTOWN HWY. | | TALLAHASSEE | FL | 32304-2716 | |
| FLORIDA DEPARTMENT OF REVENUE | | TAXPAYER SERVICES | 5050 W. TENNESSEE STREET, BLDG L | | TALLAHASSEE | FL | 32399-0112 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | CORPORATE FILINGS | CLIFTON BUILDING | 2661 EXECUTIVE CENTER CIRCLE | TALLAHASSEE | FL | 32301 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | PO BOX 6198 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF FINANCIAL SERV | BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES ST LARSON BLDG | | | TALLAHASSEE | FL | 32399-0358 | |
| FLORIDA POWER AND LIGHT CO | | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408-2657 | |
| FLORIDA POWER AND LIGHT CO | | FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | |
| FLORIDA STATE ATTORNEYS GENERAL | | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA TIMES  UNION | | DEPT ADV LDR | PO BOX 45008 | | JACKSONVILLE | FL | 32232-5008 | |
| FLORISSANT | FLORISSANT FASHIONS INC | 209 WEST, 38TH STREET | SUITE NO. 1207 | | NEW YORK | NY | 10018 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FLORISSANT FASHIONS | | 209 38TH STREET, SUITE #607 | | | NEW YORK | NY | 10018 | |
| FLOURNOY, KENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLOWERLAND | | 823 PRINICE AVENUE | | | ATHENS | GA | 30606 | |
| FLOWERS & MORE | | 105 MOORES GROVE ROAD | | | WINTERVILLE | GA | 30683 | |
| FLOWERS, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLOXITE COMPANY, INC. | | 31 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430-2210 | |
| FLOXITE COMPANY, INC. | | 31 INDUSTRIAL AVENUE    SUITE 2 | | | MAHWAH | NJ | 07430-2210 | |
| FLOYD LEVENFELD | | 2550 N. MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33761 | |
| FLUELLEN, ANTWON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FLUID | | 2 SOUTH PARK | | | SAN FRANCISCO | CA | 94107 | |
| FLUID | | 2 SOUTH PARK | | | SAN FRANCISCO | CA | 94107 | |
| FLUORESCO LIGHTING & SIGNS | | 5505 S NOGALES HWY | PO BOX 27042 | | TUCSON | AZ | 85726-7042 | |
| FLYING FASHIONS | | E-46/3 OKHLA INDUSTRIAL AREA | PHASE -IT NEW DELHI | MANEAR GURGAON | HARYANA | | | INDIA |
| FOCUS 2000 | | 135 W 36TH ST  3RD FL | | | NEW YORK | NY | 10018 | |
| FOCUS 2000 | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FOCUS ELECTRICS LLC | | 1818 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1818 | |
| FOCUS HOUSEWARES LLC | | 120 LAKEVIEW PKWY | | | VERNON HILLS | IL | 60061 | |
| FOCUS PRODUCTS GROUP | | 1818 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1818 | |
| FOGELMAN, LYLE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOLD-A-TOOLS MANAGEMENT INC. | | UNIT #205, 1000 ROOSEVELT CRESCENT | | | NORTH VANCOUVER | BC | V7P 3R4 | CANADA |
| FOLGA, TINA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOLIAGE SERVICE INC | BY CONCEPTS IN GREEN | PO BOX 30387 | | | PORTLAND | OR | 97294-3387 | |
| FOLLMAN, NADIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FONTANEZ, REINALDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FONZO, CHRISTINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FONZO, SAMANTHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOOD AND DRUG ADMINISTRATION | | 10903 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20993-0002 | |
| FOOT FLUSH INTERNATIONAL LLC | | PO BOX 860 | | | NORTH HAVEN | CT | 06473 | |
| FOOTE III, DONALD F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOOTE, CLAUDIA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOR INFINITY LLC | | 1007 LAFAYETTE ROAD | | | CHICKAMAUGA | GA | 30707 | |
| FORBES, ROBERT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORBES, ROSE MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD CREDIT | | PO BOX 94380 | | | PALATINE | IL | 60094-4380 | |
| FORD MODELS INC | | GENERAL POST OFFICE | PO BOX 29629 | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS INC | | PO BOX 29629 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS INC | | PO BOX 29629 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS INC | | PO BOX 29629 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS INC | | PO BOX 29629 | | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS INC | | PO BOX 29629 | | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS INC | | PO BOX 29629 GPO | | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS INCORPORATED | | PO BOX 29629 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS, INC. | | PO BOX 29629 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9629 | |
| FORD MODELS, INC. | | PO BOX 29629 | GENERAL POST OFFICE | | NEW YORK | NY | 100879629 | |
| FORD ROBERT BLACK AGENCY | | 4032 N MILLER ROAD 104 | | | SCOTTSDALE | AZ | 85251 | |
| FORD, DEBBIE JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD, LARRY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FORD, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD, PAMELA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD, RONALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD, RONALD T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD, RYAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORD, TAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORDE, TRISTIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOREIGN RESOURCE CORP ( COMMIS | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| FOREIGN RESOURCES CORPORATION | | 500 7TH AVENUE 5TH FL | | | NEW YORK | NY | 10018 | |
| FOREIGN RESOURCES CORPORATION | | 500 SEVENTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| FORESEE RESULTS INC | | DEPT CH 19245 | | | PALATINE | IL | 60055-9245 | |
| FORESEE RESULTS INC | | DEPT CH 19245 | | | PALATINE | IL | 60055-9245 | |
| FOREVER NEW INTERNATIONAL INC | | 4701 NORTH FOURTH AVE | | | SIOUX FALLS | SD | 57104 | |
| FORGES, DANIELLE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORIA INTERNATIONAL INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FORISH, EMILY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORM CENTER | | 231 CROTON AVE | | | CORTLANDT MANOR | NY | 10567 | |
| FORMATION ENT LP / SLANT COLLECTIONS | C/O ACCOUNTING DEPT | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| FORMATION ENT LP / SLANT COLLECTIONS | | 1000 CHERRY AVENUE | SUITE 140 | | SAN BRUNO | CA | 94066-2310 | |
| FORMATION ENT LP / SLANT COLLECTIONS | | STIR COLLECTIONS | 1000 CHERRY AVENUE | SUITE 140 | SAN BRUNO | CA | 94066-2305 | |
| FORMCENTER | | 231 CROTON AVENUE | | | CORTLANDT MANOR | NY | 10567 | |
| FORNESS, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORNEY, MICHAEL W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORREST STILIN | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| FORRESTER, DANIELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORSGREN, JOEL B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORSTER, PAGE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORSYTHE, DAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORSYTHE, RYAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | | 100 N UNIVERSITY DR. | | | FORT WORTH | TX | 76107 | |
| FORT, ANNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORTE MICHAEL | | 501 BLOOMFIELD AVE | APT 2B | | CALDWELL | NJ | 07006 | |
| FORTE, MICHAEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORTIER, CYNTHIA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORTIS DESIGN | | 8001 B WINCHESTER DR | | | RALEIGH | NC | 27612 | |
| FORTIS DESIGN | | PO BOX 30032 | | | RALEIGH | NC | 27622 | |
| FORTSON, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FORTUNE FOOTWEAR INC | | 174 HUDSON STREET 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| FORUM NOVELTIES | | 1770 WALT WHITMAN RD. | | | MELVILLE | NY | 11747 | |
| FORWARD, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSS, KAY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER III, BRUCE W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, AMY MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOSTER, CHRISTINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, DENNIS PATRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, EDWARD | | 93 SPRUCE CT | | | WARREN | PA | 16365 | |
| FOSTER, EDWARD H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, HILDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTER, JUSTIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOSTON, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOTI, LOANNAH B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOULKROD-JOHNSON, MICHAEL RAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOUR SEASONS FLORIST | | 455 MAIN STREET | | | PECKVILLE | PA | 18452 | |
| FOUR SEASONS HANDBAG CO OF CAL | C/O KAREN CARSON CREATION | PO BOX 13297 | | | DAYTON | OH | 45413-0297 | |
| FOUR SEASONS HANDBAGS | | PO BOX 13297 | | | DAYTON | OH | 45413-0297 | |
| FOUR SEASONS RESORT | | AVIAVA NORTH SAN DIEGO | 7100 FOUR SEASONS POINT | | CARLSBAD | CA | 92011 | |
| FOUR STAR CLEANING & RESTORATI | | 4302 SOLAR WAY | | | FREMONT | CA | 94538 | |
| FOURACRE, CHERYL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOURTH QUARTER PROPERTIES XXX | ATTN THE FORUM AT CARLSBAD | 45 ANSLEY DRIVE | | | NEWNAN | GA | 30263 | |
| FOUSHI, GENEVIEVE REY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOUST, BRITTANY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOUST, DONALD S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOWLER FLEMISTER CONCRETE INC | | PO BOX 923 | | | MILLEDGEVILLE | GA | 31059-0923 | |
| FOWLER, AISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOWLER, BENJAMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOWLER, KENDA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOWLER, LAUREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOWLER, ZACHARY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX RUN BRANDS | | PO BOX 768 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| FOX RUN CRAFTSMEN | | PO BOX 768 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| FOX RUN CRAFTSMEN | | PO BOX 822441 | | | PHILADELPHIA | PA | 19182-2441 | |
| FOX, ALLISON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, BEVERLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, BO T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, EBONE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, EDWARD B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, FRED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, JUSTINE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, KARALEE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, LOIS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, LORI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, MINDY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, ROSE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOX, ROSE M | | 337 PARK AVE | | | WARREN | PA | 16365 | |
| FOX, TANNER D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOX, TORRI C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FOXCROFT SHIRT CO LTD | DIVISION OF THE APPAREL GROUP | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |
| FOXCROFT SHIRT CO LTD | | 469 7TH AVENUE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| FOXCROFT SHIRT CO LTD | | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |
| FOXCROFT SHIRT CO LTD | | PO BOX 952135 | | | DALLAS | TX | 75395-2135 | |
| FP FEATURE PRODUCTS INC | | 770 BLD GUIMOND | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| FRAILEY, MICHELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRAILEY, MICHELLE M | | 1644 SKYLINE DRIVE | | | ERIE | PA | 16509 | |
| FRAIZER, PAULETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRALEY, TINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRAMES PLUS INC | | 1054 BROADWAY | | | ALBANY | NY | 12204 | |
| FRAN SHERMET | | 12515 SEAL BEACH BLVD | | | SEAL BEACH | CA | 90740 | |
| FRANCE, JODY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANCES BYLUND | | 12515 SEAL BEACH BLVD | | | SEAL BEACH | CA | 90740 | |
| FRANCES FLICK | | 9817 W LANCASTER | | | SUN CITY | AZ | 85351 | |
| FRANCESCA GREEN | | 13576 CAMINO DEL SOL | | | SUN CITY WEST | AZ | 85375 | |
| FRANCESCHINI, NAOMI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0601 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0601 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCHISE TAX BOARD | | POST OFFICE BOX 942857 | | | SACRAMENTO | CA | 94257-0551 | |
| FRANCHISE TAX BOARD | | STATE OF CALIFORNIA | PO BOX 942857 | | SACRAMENTO | CA | 94257-0501 | |
| FRANCINO, SUZANNE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANCIS KLOECKER FUNERAL HOME | | 2502 SASSAFRAS STREET | | | ERIE | PA | 16502 | |
| FRANCIS, AMBER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANCIS, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANCIS, RONALD D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANCISCO, JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANGIONE, JASON S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANK AGRESTA | | 503 RIVERDALE BLVD | | | POMPTON LAKES | NJ | 07442 | |
| FRANK ARMANNO JR | | 216 PINE ROAD | | | CORAM | NY | 11727 | |
| FRANK EHRHARDT | | 8110 MANITOBA ST 216 | | | PLAYA DEL REY | CA | 90293 | |
| FRANK J MARTIN COMPANY | | PO BOX 1277 | | | LYNWOOD | WA | 98046 | |
| FRANK, ARLENE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANK, DANIEL H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANK, LEEANN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANK, RACHEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANKLIN AIR CONDITIONING & HE | CO., INC. | 4891 CAMP STREET | | | CYPRESS | CA | 90630 | |
| FRANKLIN AREA CHAMBER OF | COMMERCE | 1259 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| FRANKLIN COVEY PRODUCTS LLC | | 2250 W. PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN VNA | | 75 CHESTNUT STREET | | | FRANKLIN | NH | 03235 | |
| FRANKLIN, ALISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANKLIN, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANKLIN, ANDREW | | 219 ONEIDA AVENUE | | | WARREN | PA | 16365 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN, DANIEL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANKLIN, KRISTEN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANKLIN, KRYRISSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANKLIN, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRANKLIN,DANIEL | | 405 1 2 EAST 2ND STREET | | | OIL CITY | PA | 16301 | |
| FRANKS FLOOR COVERING | | 2419 S E POWELL BLVD | | | PORTLAND | OR | 97202 | |
| FRANTIZSKA CAMPOS | | 10392 MALAKI | | | HUNTINGTON BEACH | CA | 92646 | |
| FRANZOSA, MAUREEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRASIER, DEIRDRE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRAY, RHIANNON L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRAZIER, JEFFREY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRAZIER, MICHAEL T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRECHETTE, JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRECHETTE, JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRED / FRED AND FRIENDS | | 30 MARTIN ST | 3-B-1 | | CUMBERLAND | RI | 02864 | |
| FRED BERRYMAN | AT YOUR CITY WINDOW CLEANING | 29803 W WHITTON AVE | | | BUCKEYE | AZ | 85396 | |
| FRED GAMBOA | | 9820 E DESERT VISTA PLACE | | | TUCSON | AZ | 85748 | |
| FRED MASSON | | 221 1999 HIGHWAY 97 S | | | KELOWNA | BC | VIZ-1B2 | CANADA |
| FRED THOMAS CORP | | 1412 BROADWAY   SUITE 1110A | | | NEW YORK | NY | 10018 | |
| FRED THOMAS CORP | | 1412 BROADWAY  SUITE 1110A | | | NEW YORK | NY | 10018 | |
| FREDERICK KYLANDER | C/O WARREN COUNTY PROTHONOTARY | WARREN COUNTY COURTHOUSE | 204 FOURTH AVE | | WARREN | PA | 16365 | |
| FREDERICK, GLORIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREDERICK, TORREY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREDEROSKI, VICKI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREDETTE, LISA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREDRICK ZINOS | | PO BOX 161 | | | BLRSDN GREAGL | CA | 96103-0161 | |
| FREDRICKS, CRYSTAL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREDRICKS, LENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEBOROUGH, DANE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEBOROUGH, DARIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEBOROUGH, DARIN L | | 20 MCKINLEY | | | WARREN | PA | 16365 | |
| FREEBOROUGH, KELSI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREED, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEDOM VISION INC | | 615 TAMI WAY | | | MOUNTAIN VIEW | CA | 94041 | |
| FREEHLING, SHANNON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, ANGELENA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, BRANDY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, COLLEEN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, DAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, IAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, JUDITH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, LAURA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, MARQUITA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, MARY H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FREEMAN, ROBERTA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREEMAN, TAYANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREIMUTH, KATHRYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREITAS, MARIA G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREIWALD, CAROL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRENCH CONNECTION LLC | | 865 JAQUELYN STREET | | | ASHLAND | OR | 97520 | |
| FRENCH MARKET FOODS | | 3935 RYAN STREET | | | LAKE CHARLES | LA | 70605 | |
| FRENCH, CAROL | | 190 SCOTT RUN ROAD | | | WARREN | PA | 16365 | |
| FRENCH, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRENCH, SHERI ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRENETTE, SANDRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRESH ADDRESS | | 36 CRAFT STREET | | | NEWTON | MA | 02458 | |
| FRESH ADDRESS INC | | 36 CRAFTS STREET | | | NEWTON | MA | 02458 | |
| FRESH ADDRESS INC | | 36 CRAFTS STREET | | | NEWTON | MA | 02458 | |
| FRESH ADDRESS INC | | 36 CRAFTS STREET | | | NEWTON | MA | 02458 | |
| FRESHLINK PRODUCT DVLPMNT LLC / PREPARA | | 247 CENTRE ST | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| FRESHOUR, KENT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREULER, JAMES E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FREY, PAULINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRICK, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRIEDENREICH, MIKE H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRIES, KAREN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRINGE COSMETICS LLC | | 60 PRINCEWOOD LANE | | | PALM BEACH GARDENS | FL | 33410 | |
| FRITZ, DEBORAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FROEHLICH, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FROM THE SOURCE, LLC | WINESKIN | 8628 SCARSDALE DRIVE | | | LAS VEGAS | NV | 89117 | |
| FROMAN, DARLA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FROMAN, WILLIAM M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRONDUTI, LOUIS R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRONK, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRONT MANAGEMENT | | 1560 LENOX AVE | SUITE 306 | | MIAMI BEACH | FL | 33139 | |
| FRONTIER CITIZENS COMMUNICATIONS | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER CITIZENS COMMUNICATIONS | | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 | |
| FRONTIER SOUTH | | PO BOX 906 | | | FAIRBURN | GA | 30213 | |
| FRONZAGLIA, KAYLA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FROST, MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRUITY YEH ENTERPRISE CO LTD | | 6F 8 NO 14 LANE 609 SEC 5 CHUN | SHIN RD SAN CHUNG CITY 241 | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| FRUITY YEH ENTERPRISE CO LTD | | 6F 8 NO 14 LANE609 SEC5 | CHUNG SHIN ROAD | SAN CHUNG CITY 241 | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| FRUITY-YEH ENTERPRISE CO, LTD | TINS ENTERPRISES CENTER | BLAIR INTL LTD; UNIT 301,3RD FLR | 777 LAI CHI KOK RD | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRUTCHEY, LINDA LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRY INC | | 16451 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FRY INC | | 16451 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FRY INC | | DEPT #174301 | PO BOX 67000 | | DETROIT | MI | 48267-1743 | |
| FRY INC | | PO BOX 49205 | | | SAN JOSE | CA | 95161-9205 | |
| FRY, BEVERLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRY, CONNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRY, DELORIS I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRY, KENNETH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRY, KRISTY K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRY, SHERRY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRYE, ASHLEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FRYE, DIANA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FU CHIN INTERNATIONAL | | ROOMS 1109-10 C C WU BLDG | 302-8 HENNESSY ROAD | | WANCHAI | | | HONG KONG |
| FU-BROWN, ZHAO-MANG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUDGE, MAURICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUENTES JR, AMADEO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUGATE, FAY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUHR, DEBBIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUJIFILM GRAPHIC SYSTEMS USA | | DEPT LA 22221 | | | PASADENA | CA | 91185-2221 | |
| FUJIFILM NORTH AMERICA CORP | | GRAPHIC SYSTMES DIVISION | 2507 W ERIE DRIVE STE 103 | | TEMPE | AZ | 85282 | |
| FULCRUM PRODUCTS INC | | 5441 SW MACADAM AVE, STE 302 | | | PORTLAND | OR | 97239 | |
| FULCRUM PRODUCTS INC | | 5441 SW MACADAM AVENUE | SUITE 302 | | PORTLAND | OR | 97239-3823 | |
| FULKERSON, JENNA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULKMAN, NOREEN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULL CIRCLE | | 222 GRACE CHURCH ST. | SUITE 302, #346 | | PORT CHESTER | NY | 10573 | |
| FULLER, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULLER, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULLER, JEANETTE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULLER, LAUREEN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULLER, PATRICK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULLER, WANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULLER, WAYNE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULTON PAPER COMPANY | | PO BOX 403668 | | | ATLANTA | GA | 30384-3868 | |
| FULTON, AMY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULTON, BRET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULTON, KEVIN S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULTON, ROBERT M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FULTON, SHAQUITTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUMO, CHIRSTOPHER | | 2821 BROADLAWN DRIVE | | | ERIE | PA | 16506 | |
| FUMO, CHRISTOPHER D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUN APPAREL INC | | 10650 KINGHURST STREET | | | HOUSTON | TX | 77099 | |
| FUN SOURCE LLC | C/O WASHINGTON MUTUAL | 1205 US HWY 1 | | | VERO BEACH | FL | 32960 | |
| FUN SOURCE LLC | | 5 RIVER ROAD   SUITE 240 | | | WILTON | CT | 06897 | |
| FUNCTIONAL FINE ART, LLC. | | 4080 PARADISE ROAD #15 | | | LAS VEGAS | NV | 89169 | |
| FUNDERBURK, JEAN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FUNDERBURKE, SUZANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUNDEX GAMES LTD. | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| FUNK, SAMUEL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUNKHOUSER, TRACY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FURDYNA, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FURMAN, JODY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FURMINATOR | | PO BOX 636206 | | | CINCINNATI | OH | 45263-6206 | |
| FURNO-HART, MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUSCO, CHARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| FUSION FABRICS INC | | 241 W 37TH ST SUITE 1103 | | | NEW YORK | NY | 10018 | |
| FUSION SALES & MARKETING | | 511 SPRINGSIDE LANE | | | BUFFALO GROVE | IL | 60089 | |
| FUTAI USA INC | | 50 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| FW TOOLS MANUFACTURING COMPANY INC | | 119 SOUTHEAST PARKWAY CT | SUITE 240 | | FRANKLIN | TN | 37064 | |
| FX GROUP LLC | | 2 HAWKSLEY DRIVE | | | OXFORD | MA | 01540 | |
| G & S GRAPHICS | | 34 HARMER STREET | | | WARREN | PA | 16365 | |
| G AND A FASHION S R L | | CASSA RURALE DI BINASCO | VIA ROMA 15 | | MONCUCCO DI VERNATE MILANO | | 27020 | ITALY |
| G AND G FITNESS EQUIPMENT INC | | 7350 TRANSIT ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| G CHIRAS AND SONS SA | | 57001 HANDIGRAFT AREA | | | THESSALONIKI | | 57001 | GREECE |
| G G GREENE ENTERPRISES INC | | 21610 ROUTE 6 | PO BOX 866 | | WARREN | PA | 16365 | |
| G H HARRIS | | PO BOX 216 | | | DALLAS | PA | 18612 | |
| G K G ELECTRICAL CONTRACTING C | | 1 PARTRIDGE RUN | | | WARREN | NJ | 07436 | |
| G WHEELS | | 1758 S. FAYETTEVILLE STREET | | | ASHBORO | NC | 27204 | |
| G WHEELS | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| G WHEELS | | PO BOX 1566 | | | ASHEBORO | NC | 27204 | |
| G&S METAL PRODUCTS COMPANY INC | | PO BOX 78510 | | | CLEVELAND | OH | 44105-8510 | |
| G. DEBREKHT ARTISTIC STUDIOS | | 10 HUGHES, SUITE A-103 | | | IRVINE | CA | 92618 | |
| G. NEIL DIRECT MAIL,INC | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| GABER, CHAD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GABER, MARTHA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GABLE, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GABLER, KYLE B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GADDIS, COURTNEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GADGE USA INC | | 1979 MARCUS AV | SUITE 218 | | LAKE SUCCESS | NY | 11042 | |
| GADLEY, JESSIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GADSBY, KAYLA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GADSBY, SAMANTHA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAERTTNER JR, CHARLES J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAETA RECYCLING CO., INC. | ACCOUNT #132477 | 278 WEST RAILWAY AVE. | | | PATERSON | NJ | 07503 | |
| GAFFNEY OUTLETS LLC | | POBOX785271 | | | PHILADELPHIA | PA | 19178-5271 | |
| GAGAKIS, PANAGIOTIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAGE IT INC | | 94 N BRANCH ST | | | SELLERSVILLE | PA | 18960 | |
| GAGE, RODNEY H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAGLIONE, BERNADETTE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAHRING, KYLIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAIL A PILOSI | | 41 TUDOR STREET | | | LYNN | MA | 01902 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GAIL LASLEY YOUNG | | 2702 NW WALDEN DRIVE | | | CAMAS | WA | 98607 | |
| GAINES, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAINES, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAINES, DUANE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAINES, ZECHARIAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAL PAL INC | | 117 WEST 9TH STREET | SUITE 311 | | LOS ANGELES | CA | 90015 | |
| GALAN, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALAN, ARESHEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALARZA, VELMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALAXY DESSERTS | | 1110-D MARINA WAY SOUTH | | | RICHMOND | CA | 94804 | |
| GALE PACIFIC USA, INC. | | PO BOX 915053 | | | ORLANDO | FL | 32891-5053 | |
| GALES, CHINICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALEY, SKYE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALIANO, ALLEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALINDO, LILA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLAGHER, JENNIFER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLAGHER, KRISTEN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLAGHER, REBECCA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLAGHER, RODNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLAGHER, SEAN P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLAGHER, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLEGO, KRYSTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLEGOS, OSMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLERIE II | | 819 BLUE CRAB ROAD | | | NEWPORT NEWS | VA | 23606 | |
| GALLERY LTD | | BOX 200745 | | | PITTSBURGH | PA | 15251-0745 | |
| GALLESI, ENZO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLINOT, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLINOT, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLO, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALLS | | DEPARTMENT 8069 | | | CAROL STREAM | IL | 60122-8069 | |
| GALMISH, CHRISTOPHER P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALMISH, HOLLY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GALVEZ, APRIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAMACHE, WENDY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAMBAL, NANCY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAMBLE, DEJA M. R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAMBLE, JOSHUA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAMBOA, FREDDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAMBOA, MICHAEL MARTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAME TIME | | 10 STAGE DOOR ROAD | | | FISHKILL | NY | 12524 | |
| GAMIL, MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAMMA2 INCORPORATED | | 3186 LIONSHEAD AVENUE | | | CARLSBAD | CA | 92010 | |
| GAMMA2 INCORPORATED | | 3186 LIONSHEAD AVENUE   SUITE 150 | | | CARLSBAD | CA | 92010 | |
| GANE IT, INC. | | 102 SE ASHLEY OAKS WAY | | | STUART | FL | 34997 | |
| GANN, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GANOE, DUSTIN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GANTT, ALBERT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GANTZ, BARBARA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GANZ INC | | 60 INDUSTRIAL PARKWAY | SUITE 043 | | CHEEKTOWAGA | NY | 14227-9903 | |
| GAPINSKI, ANDREW L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAPINSKI, ANDREW L | | 26 GREENE AVE. | | | WARREN | PA | 16365 | |
| GARAMI, MONIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARANSI, TAWNI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARBARINO DISPOSAL RECYCLING SERVICE INC | | PO BOX 250 | | | NORTH PLAINS | OR | 97133 | |
| GARBARINO DISPOSAL RECYCLING SERVICE INC | | RECYCLING SERVICE INC | PO BOX 250 | | NORTH PLAINS | OR | 97133 | |
| GARBARINO DISPOSAL RECYCLING SERVICES | | 30966 NW HILLCREST ST | | | NORTH PLAINS | OR | 97133-8171 | |
| GARBER, ALICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARBERS, SANDRA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARBOWSKI, BRIAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA JR, RAFAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA RIVERA, HIRAM E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, ANDREW P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, CHRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, DAISY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, ELIZA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, GUADALUPE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, JUANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, JULIO CHRISTOPHE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, MARCO A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA, MARVIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA-CROSBY, JUDITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARCIA-RODRIGUEZ, LUZ ELENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARDEA, HILDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARDEN MEADOW INC. | | 124 RESEARCH DRIVE | BUILDING G & H | | MILFORD | CT | 06460 | |
| GARDEN-AIRE, LLC | | 206 W. HARDIN ST. | | | FINDLAY | OH | 45840 | |
| GARDENER'S CHOICE INC | | 22 SOUTH SMITH STREET | | | NORWALK | CT | 06855 | |
| GARDENS TO GRO | | 5640 KEARNY MESA RD., STE. E | | | SAN DIEGO | CA | 92111 | |
| GARDNER, ALICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARDNER, CARRIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARDNER, MICAIAH J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARICH APPAREL LTD | | 6/FI WAH HUNG CENTER | 41 HUNG TO ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| GARICH, NICOLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARIN, ASHLEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARLAND, KATHLEEN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARLAND, KEITH W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARMAN IMPORTS (REV-WEAR) | | PO BOX 714 | | | MANCHESTER | CT | 06045 | |
| GARMAN IMPORTS, INC. | | PO BOX 714 | | | MANCHESTER | CT | 06045 | |
| GARNER, JUDITH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARNER, THERESA G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GARR CONSULTING GROUP INC | | PO BOX 72737 | | | MARIETTA | GA | 30007 | |
| GARR CONSULTING GROUP INC | | PO BOX 72737 | | | MARIETTA | GA | 30007 | |
| GARRETT INDUSTRIES | | 221 MARIE CHURCH ROAD | | | DUBLIN | GA | 31021 | |
| GARRETT, HELEN CORBIN | | 6221 POST OAK RD. | | | OKLAHOMA CITY | OK | 73105 | |
| GARRETT, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARRETT, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARRETT, TRAVELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARRETT, VICKI S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARRIS, JEREMIAH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARRIS, RANDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARRISON, CASEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARRY PACKING INC | | 11272 EAST CENTRAL AVE | PO BOX 249 | | DEL REY | CA | 93616-0249 | |
| GARTRELL, TERRENCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARVEY CAPE COD | | STORAGE TRAILER | PO BOX 30 | | HOLBROOK | MA | 02343 | |
| GARVEY TRANSPORT INC | | 2 WATER ST | | | HOLBROOK | MA | 02343 | |
| GARVEY TRANSPORT INC | | 2 WATER STREET | | | HOLBROOK | MA | 02343 | |
| GARVEY TRANSPORT INC | | 2 WATER STREET | | | HOLBROOK | MA | 02343 | |
| GARVEY, GABRIELLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARVEY, KITZI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARVIN, ANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARVIN, SHERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARY GAINES INC | | 10 WEST 33RD STREET | SUITE 610 | | NEW YORK | NY | 10001 | |
| GARY L POWELL | DBA POWELL PAINTING | 14006 FLORAL RIDGE DRIVE | | | SAN ANTONIO | TX | 78247 | |
| GARY SERGENT | | 2026 S MILLEDGE AVE | | | ATHENS | GA | 30605 | |
| GARY WEST MEATS | | PO BOX 517 | 690 N. FIFTH STREET | | JACKSONVILLE | OR | 97530 | |
| GARY, ELYNESHEAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARY, KIARRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GARZILLO, MICHAEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GASPARD, KAREN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GASPER, MARJORIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GASSER, CARISA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GATCHELL, BRAD E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GATES FLAG & BANNER CO INC | | 6 EAST FIRST STREET | | | CLIFTON | NJ | 07011_1002 | |
| GATES, JAMILIA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GATES, TIFFANY P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GATES, TRACY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GATES, VIRGINIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GATEWAY WOODSIDE, INC. | C/O GARDEN CITY CENTER | FILE# 55770 | | | LOS ANGELES | CA | 90074-5770 | |
| GATTO, CAROLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAUKROGER, CAITLIN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAUTHIER, MARCELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAVALA, ANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAVIN, JEANMARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAVIN, LEAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAVIN, ROBERT J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAY, ANDREW D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GAY, GABRIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAYLE JOHNSON CLEMENZI | | 16 BUXTON ROAD | | | DANVERS | MA | 01923 | |
| GAYLE SNYDER | | 8290 WOODSTREAM DR | | | CANAL WINCESTER | OH | 43110 | |
| GAYLE SNYDER | | 916 NICKLAUS ROAD | | | SOUTHPORT | NC | 28461 | |
| GAYLURE LINGERIE | | 67 COLVILLE DR | | | TORONTO | ON | M6M2Y2 | CANADA |
| GBT LEASING INC | | BOX 36 | | | HOLBROOK | MA | 02343 | |
| GCM INC | | 1211 CLIFF ROAD EAST | | | BURNSVILLE | MN | 55337 | |
| GE CAPITAL | | P.O.BOX 642111 | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL | | PO BOX 31001-0270 | | | PASADENA | CA | 91110-0270 | |
| GE SECURITY INC. | | 5595 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GEARY, ANDREW K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEBHARD, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEBHARDT, KATHERINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEBHARDT, TRACIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GECKLE, RENEE' L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GECKLE, THOMAS P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GECKO TRADERS INC | | 2021 N KENSINGTON STREET | | | ARLINGTON | VA | 22205 | |
| GEE, JALAYIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEER, BRANDON | | 154 ACORN DRIVE | APARTMENT 10A | | SENECA | PA | 16346 | |
| GEER, BRANDON C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEFFRE, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEI INC | | 11 SPRINGDALE AVENUE | | | WHITE PLAINS | NY | 10604 | |
| GEIB, BENJAMIN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEIGER BROS | | PO BOX 712144 | | | CINCINNATI | OH | 45271-2144 | |
| GEIGER OF AUSTRIA INC | | 38 POND LANE | PO BOX 728 | | MIDDLEBURY | VT | 05753-0728 | |
| GEISHECKER, MARY RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEISLER, KELLIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEISS DESTIN & DUNN INC | | 385 HWY 74 S, SUITE C | | | PEACHTREE CITY | GA | 30269 | |
| GEISS DESTIN & DUNN INC | | PO BOX 102938 | | | ATLANTA | GA | 30368-2938 | |
| GELB DESIGN FLLC | | PO BOX 4203 | 135 N. GROS VENTRE | | JACKSON | WY | 83001 | |
| GELCO PRODUCTS, INC. | | 3642 MCCAULEY CT. | | | ANTHEM | AZ | 85086 | |
| GELCO PRODUCTS, INC. | | 41039 NORTH WILD WEST TRAIL | | | ANTHEM | AZ | 85086 | |
| GELINEAU, FRANK R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GELLETTA, TRICIA | | 2031 RIVERSIDE DRIVE | | | ERIE | PA | 16510 | |
| GELLETTA, TRICIA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GELLY, DENZIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GELMART INDUSTRIES INC | | 136 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| GELMART INDUSTRIES INC | | 136 MADISON AVENUE 4TH FL | | | NEW YORK | NY | 10016 | |
| GELMART INDUSTRIES INC | | 20 07 127TH STREET | | | COLLEGE POINT | NY | 11356 | |
| GELTS, SHERRY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEMINI FASHIONS OF CANADA LTD | | 61 JUNO STREET | | | WINNIPEG | MB | R3A 1T1 | CANADA |
| GEMINI SHIPPERS GROUP | | 350 FIFTH AVENUE, SUITE 2030 | | | NEW YORK | NY | 10118 | |
| GEMINI SIGN & DESIGN LTD | | PO BOX 1451 | | | CONWAY | NH | 03818 | |
| GEMPLER'S | ACCT# 8870157 | PO BOX 5176 | | | JANESVILLE | WI | 53547-5176 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL COMMERCE LTD | | A 1 SECTOR 5 | | | NOIDA UTTAR PRADESH | | 201301 | INDIA |
| General Electric Capital Corporation | | 101 Riverview Drive | | | Danbury | CT | 06810 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GENERAL INFORMATION SERVICES | | PO BOX 890502 | | | CHARLOTTE | NC | 28289-0502 | |
| GENERAL INFORMATION SERVICES I | | PO BOX 890502 | | | CHARLOTTE | NC | 28289-0502 | |
| GENERAL JOSEPH WARREN CHAPTER | | 105 ALEXANDER STREET | | | WARREN | PA | 16365 | |
| GENERAL POWER INC | | 970 S. CAMPBELL AVENUE | | | TUCSON | AZ | 85719-6518 | |
| GENERAL STEEL COMPANY | | 4131 BROADWAY | PO BOX 1503 | | MACON | GA | 31202-0038 | |
| GENERAL TREASURER STATE OF RHO | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| GENEVIEVE REY FOUSHI | | 11525 N EAGLE PEAK DRIVE | | | TUCSON | AZ | 85737 | |
| GENTILE, SUZETTE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GENTNER, DAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEO CRAFTS, INC. | VJ GEORGE | 202 WOODWARD HILL RD | | | EDWARDSVILLE | PA | 18704 | |
| GEODIS WILSON USA INC | | PO BOX 13757 | | | NEWARK | NJ | 07188-0757 | |
| GEORGE B WOODCOCK AND CO | | 9667 CANOGA AVE | | | CHATSWORTH | CA | 91311 | |
| GEORGE KESSLER | | 16 LIBERTY ROCK ROAD | | | SLOATSBURG | NY | 10974 | |
| GEORGE PATTON ASSOCIATES INC | | 55 BROADCOMMON ROAD | | | BRISTOL | RI | 02809 | |
| GEORGE W PRESCOTT PUBLISHING C | DBA THE PATRIOT LEDGER | PO BOX 9113 | | | NEEDHAM | MA | 02492-9113 | |
| GEORGE, ADRIANA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEORGE, EDITH I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEORGE, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEORGE, PATRICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEORGE, SHIRLEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEORGE'S WINDOW CLEANING, INC. | | PO BOX 3154 | | | NAPLES | FL | 34106-3154 | |
| GEORGIA DEPARTMENT OF INSURANCE | | 2 MARTIN LUTHER KING, JR. DRIVE | WEST TOWER, SUITE 704 | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | | 221 SOUTH ASHLEY | | | ST VALDOSTA | GA | 31602 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 4245 INTERNATIONAL PKWY  STE A | | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 4245 INTERNATIONAL PKWY STE A | | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CENTER | PO BOX 740317 | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | | SALES AND USE TAX DIVISION | PO BOX 105296 | | ATLANTA | GA | 30348-5296 | |
| GEORGIA DEPARTMENT OF REVENUE | | SALES AND USE TAX RETURN | PO BOX 105408 | | ATLANTA | GA | 30348-5408 | |
| GEORGIA DEPARTMENT OF REVENUE | | TAXPAYER SERVICES DIVISION | PO BOX 740321 | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY | SUITE A | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA DUPLICATING PRODUCTS I | | PO BOX 3547 | | | MACON | GA | 31205 | |
| GEORGIA GOVERNOR'S OFFICE OF CONSUMER AFFAIRS | | 2 MARTIN LUTHER KING, JR. DR. SE | SUITE 356 | | ATLANTA | GA | 30334-4600 | |
| GEORGIA K LEGGERA | NIKEA | | | | LARISSA | | | GREECE |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA SKEANS | | 26 ALBERGI DRIVE | | | JESUP | PA | 18434 | |
| GEORGIA STATE ATTORNEYS GENERAL | | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | |
| GEORGIANNA BURNETT | | 17836 SW BRYAN WAY | | | BEAVERTON | OR | 97007 | |
| GEORGIANNA BURNETT | | 17836 SW BRYAN WAY | | | BEAVERTON | OR | 97007 | |
| GEORGIANNA BURNETT | | 17836 SW BRYAN WAY | | | BEAVERTON | OR | 97007 | |
| GEORGIANNA BURNETT-G & A ONLY | | 17836 SW BRYAN WAY | | | BEAVERTON | OR | 97007 | |
| GERACI, DAVID K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GERALD GRIMES | | PO BOX 891 | | | MILLEDGEVILLE | GA | 31059-0891 | |
| GERARD, BLODWIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GERARD, JEAN EDOUARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GERBER TECHNOLOGY | | DEPT CH17522 | | | PALATINE | IL | 60055-7522 | |
| GERDA HOEHM LTD | | 228 EAST 45TH STREET   8TH FLOOR | | | NEW YORK | NY | 10017 | |
| GERMAN, DEBRA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GERMAN, RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GERNER, BARBARA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GERRIT J. VERBURG CO. | | 12238 GERMANY ROAD | | | FENTON | MI | 48430 | |
| GERSTER TRANE | C/O GERSTER SALES & SERVICE IN | 45 EARHART DRIVE | SUITE 103 | | BUFFALO | NY | 14221 | |
| GERTSCH, EVA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GESIN, KAMI E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GESIN, NIKI D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GESSEY, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GEST, ASHLEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GESUMARIA, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETTY IMAGES US INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETTY, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GETZ, MOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GFC LEASING | | PO BOX 2290 | | | MADISON | WI | 53701-2290 | |
| GGP JORDAN CREEK LLC | | SDS 12 2423 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2423 | |
| GHA TECHNOLOGIES INC | | PO BOX 29661 2090 | | | PHOENIX | AZ | 85038 | |
| GHARIBCO ENTERPRISES LLC | C/O WESSEX SERVICE CO | PO BOX 44033 | | | PHOENIX | AZ | 85064 | |
| GHERING, KATY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GHYSLAIN CHOCOLATIER INC | | 350 W DEERFIELD ROAD | | | UNION CITY | IN | 47390 | |
| GIANFRANCESCO, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIANNA'S BAKERY | | 11165 COMMERCIAL PARKWAY | | | CASTROVILLE | CA | 95012 | |
| GIANNINI, MICHELE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIARDINI, JUSTIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBBONS, KRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBBS, ALBERTA GWENETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBBS, RANDALL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON OVERSEAS INC | | 2410 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| GIBSON, CASEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, CATHY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, CHARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, ELAYNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, NANCY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, ROSE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, SAVANNAH C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIBSON, SIMONE RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIDDENS, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIERSDORF, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIESBERS, TRAVIS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIFFEN, SHANNON L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIFFIN, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIFFORD, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIFFORD, SALLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIFT CRAFT INC | | PO BOX 1270 | | | GRAND ISLAND | NY | 14072-8270 | |
| GIFT REPUBLIC, LTD | | 4A LYON ROAD | | | LONDON | | SW18 4AH | UNITED KINGDOM |
| GIFTS TO GIVE LC | | 1 SEATTLE TRAIL | | | PALM COAST | FL | 32164 | |
| GIGLIO, MEGHAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIGSTER PRODUCTS | | 18011 SKY PARK CIRCLE | SUITE H | | IRVINE | CA | 92614 | |
| GIGSTER PRODUCTS INC | | 18011 SKY PARK CIRCLE | SUITE H | | IRVINE | CA | 92614 | |
| GIGSTER PRODUCTS INC | | 18011 SKY PARK CIRCLE | SUITE H | | IRVINE | CA | 92614 | |
| GILBERT, ANN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILBERT, JENNIFER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILBERT, JUDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILBERT, LESLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILBERT, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILBERT, VENDAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILDEA, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILHAM, TUWANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILKINSON JR, RICHARD C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILL, ALEXIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILL, JILLIAN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILL, MARY | | 302 EAST 3RD STREET | | | OIL CITY | PA | 16301 | |
| GILL, MARY KAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILLARDIN INC | | 6 WEST 20TH STREET | | | NEW YORK | NY | 10011 | |
| GILLESPIE, BRIANA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILLESPIE, TRACY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILLETT, JACQUELINE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILLETTE, JENNIFER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILLIAM, SHAR'VAE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILLILAND, CLIFFORD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILLIS, GEORGIA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILMAN, JUDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILMAN, PETER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILMORE, AMANDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILMORE, ARETINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILMORE, ASHLEY NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILMORE, RUTHY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILMOUR, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILPIN, TINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILSON JR., DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILSON, DEANNA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILSON, ERIC C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILSON, PATRICK F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GILSTRAP, MANDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GINA TASSINARI | | 6 ASPEN CIRCLE | | | ANDOVER | MA | 01810 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GINDORFF, CAROLYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GINGLES, BEVERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GINTHWAIN, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIOIA, FELICIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIORANDO, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIOVANNA DESCOTEAUX | | 7826 NE PRESCOTT ST | | | PORTLAND | OR | 97218 | |
| GIRALDO, ANDRES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIROLAMO, JEANNE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIRON, JOLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GISI, ROBERT L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GIULIANELLI, JESSICA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GKI / BETHLEHEM LIGHTING | | PO BOX 404982 | | | ATLANTA | GA | 30384-4982 | |
| GKP GROUP LLC | DBA BAGGS | 6 VAN ALEN PLACE | | | POMPTON PLAINS | NJ | 07444 | |
| GLADIATOR CONSULTING INC | | 83 PUTNAM AVE #1 | | | CAMBRIDGE | MA | 02139-2947 | |
| GLADIATOR CONSULTING INC | | PO BOX 569 | | | MALDEN | MA | 02148 | |
| GLAMORISE FOUNDATIONS INC | | 135 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GLAMORISE FOUNDATIONS INC | | 135 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| GLAMORISE FOUNDATIONS INC | | 135 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| GLANCE, JOHN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLANDER, ALLENE | | 355 AVENIDA SEVILLA, #B | | | LAGUNA WOODS | CA | 92637 | |
| GLARNER, KURT O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLASS ACT STUDIO | | 675 N.W. 4TH AVENUE | | | FORT LAUDERDALE | FL | 33311 | |
| GLASS CASTLE INC | | 843 ROUTE 202 SOUTH | | | NESHANIC STATION | NJ | 08853 | |
| GLASS, RIKKI E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLASS, WILLIAM BRETT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLASSMASTERS NORTHWEST LLC | | 1005-B NW 132 STREET | | | VANCOUVER | WA | 98685 | |
| GLASTER, JOHN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLAZ, NICOLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLEASON, BRIDGET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLEASON, JUDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLEASON, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLEN SUMMIT SPRINGS WATER CO. | | PO BOX 129 | | | MOUNTAINTOP | PA | 18707-0129 | |
| GLENN BRODERICK | | PO BOX 7123 | | | GILFORD | NH | 03247 | |
| GLENN NUTTING | | 31 HILL AND DALE ROAD | | | LEBONON | NJ | 08833 | |
| GLENN, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLENN, TEARROW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLENN, TEMPESTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLENN, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLENN, YVES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLENWOOD PARK YMCA | | 3727 CHERRY STREET | C/O LORI LEWIS | | ERIE | PA | 16508 | |
| GLICK, JASON P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLIMMERS INC. | | 3130 LA SELVA ST., #304 | | | SAN MATEO | CA | 94403 | |
| GLM COMMUNICATIONS INC | | MOOSE INTL | 242 WEST 27TH ST SUITE #1 B | | NEW YORK | NY | 10001 | |
| GLM COMMUNICATIONS INC. | | VFW MAGAZINE | 242 W 27TH ST. #1B | | NEW YORK | NY | 10001 | |
| GLOBAL CARE SOLUTIONS LLC | C/O MICHAEL MOECKER & ASSOC. | 6861 SW 196 AVE., SUITE 210 | | | FORT LAUDERDALE | FL | 33332 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLOBAL EQUIPMENT CO | | P.O BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOBAL FASHIONS (USA) INC. | | 525 7TH AVE | SUITE 514 | | NEW YORK | NY | 10018 | |
| GLOBAL INDUSTRIES | | 19 CONNECTOR ROAD | | | ANDOVER | MA | 01810 | |
| GLOBAL INSTRUMENTS LTD | | 819 INDUSTRIAL DRIVE | | | TRENTON | MO | 64683 | |
| GLOBAL NEW BEGINNINGS | | 4042 WEST 82ND COURT | | | MERRILLVILLE | IN | 46410 | |
| GLOBAL PLASTIC TECHNOLOGIES, INC. | | 15005 ENTERPRISE WAY | | | MIDDLEFIELD | OH | 44062 | |
| GLOBAL PRODUCT RESOURCES INC | | 10801 THORNMINT | SUITE 170 | | SAN DIEGO | CA | 92127 | |
| GLOBAL PRODUCT RESOURCES INC | | 11440 WEST BERNARDO CT #220 | | | SAN DIEGO | CA | 97127 | |
| GLOBAL PRODUCT RESOURCES INC | | GRAND CENTRAL STATION | PO BOX 4711 | | NEW YORK | NY | 10163-4711 | |
| GLOBAL PRODUCTIONS INC | | 9 LIVINGSTONE ST | | | BOSTON | MA | 02124 | |
| GLOBAL SOFTWARE INCORPORATED | | 3201 BEECHLEAF CT | SUITE 170 | | RALEIGH | NC | 27604 | |
| GLOBAL STRADA INC DBA OHSO | | 1906 ARTHUR LANE | | | AUSTIN | TX | 78704 | |
| GLOBAL TV CONCEPTS LTD | A/C GLOBAL TV CONCEPTS LTD | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| GLOBAL TV CONCEPTS LTD. | | P.O.  BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| GLOBAL VIEWS, INC. | | PO BOX 11527 | | | FORT WORTH | TX | 76110 | |
| GLOBALSCAPE | | PO BOX 2567 | | | SAN ANTONIO | TX | 78299-2567 | |
| GLOBE | C/O AMERICAN MEDIA INC | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | |
| GLOBE EXPRESS SERVICES | | 160 51 ROCKAWAY BOULEVARD | SUITE 207 | | JAMAICA | NY | 11434 | |
| GLOBETROTTER CLOTHING | | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| GLORIA COX | | 255 E. BASSE RD SUITE 158 | | | SAN ANTONIO | TX | 78209 | |
| GLORIA FU DUTTON | | 21319 TAMBO PLACE | | | DIAMOND BAR | CA | 91765 | |
| GLORIA LANCE, INC. | | 1385 BROADWAY | RM 909 | SHARON WEINSTOCK | NEW YORK | NY | 10018 | |
| GLORIA LANCE, INC. | | 209 W 38TH STREET | SUITE 408 | | NEW YORK | NY | 10018 | |
| GLOSS, APRIL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLOTZ, BRITTANY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLOTZ, VALERIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLOVEIT, LLC | | 537 S. 48TH ST. | SUITE 106 | | TEMPE | AZ | 85281 | |
| GLOVES IN A BOTTLE INC | | PO BOX 615 | | | MONTROSE | CA | 91021 | |
| GLOWMAN COSTUMES LLC | | 1807 KENILWORTH BLVD. | | | SAN ANTONIO | TX | 78209 | |
| GLUS, VALERIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLUVNA, JAMES M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLYNN, LESLIE ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GLYNN, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GMAC PAYMENT PROC CENTER | | PO BOX 9001948 | | | LOUSVILLE | KY | 40290-1948 | |
| GNACINSKI, JOSEPH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GNECCO, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GO NATURAL INC | | 1421 E SUNSET RD # 15 | | | LAS VEGAS | NV | 89119 | |
| GO NATURAL INC | | 2711 E CRAIG ROAD | UNIT K | | NORTH LAS VEGAS | NV | 89030 | |
| GO NATURAL INC | | 2711 E CRAIG ROAD  SUITE K | | | NORTH LAS VEGAS | NV | 89030 | |
| GO SCOUT INC | | 3769 STEWART AVE. | | | COCONUT GROVE | FL | 33133 | |
| GODARD, VICTORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GODDEN, ELIZABETH I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GODDEN, GORDON R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GODETTE, JON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GODFREY, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GODFREY, JAY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GODFREY, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GODFREY, THOMAS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GODINGER SILVER ART CO LTD | | 63-15 TRAFFIC AVENUE | | | RIDGEWOOD | NY | 11385 | |
| GOETTMAN, NICOLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOETZ JR, CHARLES J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOETZ, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOHEEN, ALANA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOHEEN, ALLISON B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOICH, DALLAS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOICH, DALLAS L. | | 108 MCGRAW DRIVE | | | YOUNGSVILLE | PA | 16371 | |
| GOIN, AARON D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLA, DENISE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLD VIOLIN LLC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| GOLDBERG, ESTHER | | 5635 MONTEROSSO | | | SARASOTA | FL | 34243 | |
| GOLDBERG, RANDI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDEN AGE BRANDS LLC | C/O KENT AUBERRY SMITH MOORE LEATHERWOOD LLP | 300 NORTH GREENE STREET | PO BOX 21927 | | GREENSBORO | NC | 27401 | |
| GOLDEN BUTTERFLY | | RM 3-4, BLK B HOPLITE IND. CTR | 5 WANG TAI ROD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| GOLDEN GATE APPAREL INC | DBA PARADISO | 5 ZAPATA WAY | | | PORTOLA VALLEY | CA | 94028 | |
| GOLDEN GATE CAPITAL | | ONE EMBARCADERO CENTER | 333RD FLOOR | | SAN FRANCISCO | CA | 94111 | |
| GOLDEN RAIN FOUNDATION | | PO BOX 2070 | | | WALNUT CREEK | CA | 94595 | |
| GOLDEN SEASON FASHION | | 234 W 39TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| GOLDEN SEASON FASHION | | 234 W 39TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| GOLDEN STATE WATER CO | | 630 E FOOTHILL BLVD | | | SAN DIMAS | CA | 91773 | |
| GOLDEN STATE WATER COMPANY | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN THRONE RECORDS INC | | 120 MONROE STREET | | | HOPWOOD | PA | 15445 | |
| GOLDEN WALNUT SPECIALTY FOODS INC | C/O ANCHOR BANK | 1240 WEST COUNTY RD E | | | ARDEN HILLS | MN | 55112 | |
| GOLDEN WALNUT SPECIALTY FOODS INC | | 3200 16TH STREET | | | ZION | IL | 60099-1416 | |
| GOLDEN, RENEE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDEN, SHELLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDENBERG, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDENBERG, ELINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDLEAF PLASTICS INC | | 6601 RIDGEWOOD ROAD | | | ST. CLOUD | MN | 56303 | |
| GOLDMAN, MING-CHUAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDSTEIN, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDSTEIN, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOLDZWEIG, JILL KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOMER, JOYCE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOMEZ INC | | PO BOX 83164 | | | WOBURN | MA | 01813-3164 | |
| GOMEZ, KELLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONCALVES, MILENA B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONDER, MANDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALES, CHRISTINE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALES, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONZALES, GEORGE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALES, VIOLET R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALES, YVONNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ ROSA, JENNIFFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, HECTOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, LOLITA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, MARIELI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, NEREYDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, PAOLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, REINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, TOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ, VIRGINIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GONZALEZ-LOPEZ, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOOD CLEAN LOVE | | 1891 LINCOLN ST | | | EUGENE | OR | 97401 | |
| GOOD DIRECTIONS, INC | | 20 COMMERCE DRIVE | | | DANBURY | CT | 06810 | |
| GOOD FORTUNES | | 5901 LAKE WORTH RD. | | | GREENACRES | FL | 33463 | |
| GOOD FORTUNES | | 6754 ETON AVENUE | | | CANOGA PARK | CA | 91303 | |
| GOOD LIVING LABS LLC | | 112 N CHURCH STREET | | | OAK HARBOR | OH | 43449 | |
| GOODARD, RICHARD N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODELL, JAMES JAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODICK, KATHRYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODMAN, ANGELA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODMAN, CORNELIUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODMAN, EMILY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODMAN, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODMAN, NATHAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODMAN, TAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODNIGHT, JASON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODRUM, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODRUM, DELORES D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODRUM, TYNESID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODWILL FABRICS PVT LTD | | 19/19 CHANDRODAYA COMPLEX | 24TH MAID RD SARJAPURA RD | | BANGALURU | | 560034 | INDIA |
| GOODWILL FABRICS PVT LTD | | 19/19 CHANDRODHAYA COMPLEX | 24TH MAIN AGARA SARJAPUR RD | | BANGALORE | | | INDIA |
| GOODWILL, CASSANDRA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODWILL, KATHLEEN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODWILL, PAUL H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODWILL, ROBERT A | | 10 MAIN ST | | | NORTH WARREN | PA | 16365 | |
| GOODWILL, ROBERT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODWILL, TAYLOR J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODWIN, JASON S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOODY GOODY | | 194 23RD STREET | | | RICHMOND | CA | 94804 | |
| GOOGLE AFFILIATE | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | |
| GOOGLE AFFILIATE NETWORK INC | | DEPARTMENT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE AFFILIATE NETWORK INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOOGLE AFFILIATED NETWORK INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | |
| GOOGLE AFFILIATED NETWORK INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94043-1351 | |
| GOOGLE INC | | DEPT # 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3181 | |
| GOOGLE INC | | DEPT #33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC. | | DEPARTMENT NO 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC. | | PATRICK PICHETTE | 1600 AMPHITHEATRE PKWY. | | MOUNTAIN VIEW | CA | 94043 | |
| GOOLSBY, SHANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDINI USA INC | | PO BOX 8440 | | | ESSEX JCT. | VT | 05451 | |
| GORDON FLESCH CO, INC. | | PO BOX 992 | | | MADISON | WI | 53701-0992 | |
| GORDON MILLS MANUFACTURING | | 68 SHERWOOD DRIVE | | | MORRIS TOWNSHIP | NJ | 07960 | |
| GORDON MILLS MANUFACTURING | | 68 SHERWOOD DRIVE | | | MORRISTOWN | NJ | 07960 | |
| GORDON, ALEXIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, ALICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, EARL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, KASHIRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORDON, MARTHA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORE, KENDRA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORE, MICHAEL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORE, MONIKA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORE, SPENCER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOREE, MARYLOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORGONI, LISA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORMAN, JANICE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORMONT, JUDI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORSKI, ALEXIS M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORSKI, CARLEIGH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORTON, FRANCES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GORTON, MARIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOSH, NICHOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOSMILE INC | | DEPT #34297 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOSMILE INC | | DEPT#34297 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOSS, ISAAC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOSS, RICCARDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOTTLICH, JOSEPH  H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOUDA INC | | 36 EAST 20 THE STREET | 4TH FLOOR | | NEW YORK | NY | 10003 | |
| GOUDY, AMBER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOUGHLER, CAROLYN | | PO BOX 75 | | | RENO | PA | 16343 | |
| GOUGHLER, CAROLYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOUGHNUTS LLC | | 217 LOIS AVENUE | | | MODESTO | CA | 95350 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOULD NORTH AMERICA | CARL MATTHEWS | 11 MADISON AVE. | | | NEW YORK | NY | 10010 | |
| GOULD NORTH AMERICA | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| GOULD NORTH AMERICA | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GOULD NORTH AMERICA | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GOULD NORTH AMERICA | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GOULD NORTH AMERICA | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GOULD NORTH AMERICA | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GOULD NORTH AMERICA | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GOULD NORTH AMERICA | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GOULD PAPER CORP | | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-2284 | |
| GOULD, BRADLEY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOULD, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOURLEY, CATHY I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOURLEY, REBECCA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GOURMAC INC. | | 4 GRACE WAY | PO BOX 969 | | CANAAN | CT | 06018 | |
| GOURMET COFFEE SYSTEMS INC | | 728 SE 11TH AVE | | | PORTLAND | OR | 97214 | |
| GOURMET SHOPPING NETWORK, LLC | | 2015 W. BULLARD | | | FRESNO | CA | 93711 | |
| GOURMET SHOPPING NETWORK, LLC | | 2668 N. FORDHAM | | | FRESNO | CA | 93727 | |
| GOVERNMENT OF DISTRICT OF COLUMBIA | OFFICE FINANCE/UNCLAIMED PROPERTY | 810 1ST STREET  #401 | | | WASHINGTON | DC | 20002 | |
| GR8 DOGS | | 414 WEST STREET | PO BOX 947 | | BERLIN | MD | 21811 | |
| GRABLE, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRACE DIGITAL INC | | 10531 4S COMMONS DRIVE | BLDG #166 - SUITE #430 | | SAN DIEGO | CA | 92127-9212 | |
| GRACE, JENIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRACE, REBECCA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRADY, COLETTE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAFF  UM WEAR | | 1441 E 16TH ST. | | | LOS ANGELES | CA | 900210000 | |
| GRAFF, BRITTANY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAFF, CONSTANCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM FIELD HEALTH PRODUCTS | | PO BOX 47510 | | | DORAVILLE | GA | 30362-0510 | |
| GRAHAM JR, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, ASHLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, CYNTHIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, DARRIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, DAVID M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, JULIE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, KAREN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, KIMBERLEY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, MARIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, SAMANTHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAHAM-TAYLOR, FELICIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAINGER | | 1819 W 16 TH STREET | | | INDIANAPOLIS | IN | 46222 | |
| GRAINGER | | 505 COVIL AVE | | | WILMINGTON | NC | 28403-2652 | |
| GRAINGER | | DEPT 801256108 | | | PALATINE | IL | 60038-0001 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GRAINGER | | DEPT 847933736 | | | PALANTINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 855584082 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER (824880892) | | DEPT 817051949 | | | PALATINE | IL | 60038-0001 | |
| GRAMATA CORP | | 6304 W BRYN MAWR | | | CHICAGO | IL | 60646 | |
| GRAMICCI INC. | | 28720 CANWOOD ST #108 | | | AGOURA HILLS | CA | 91301 | |
| GRAMICCI INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GRAMICCI INC. | | PO BOX 952346 | | | DALLAS | TX | 75395-2346 | |
| GRAMP, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAMPA'S GARDEN INC | | PO BOX 310 | | | BRUNSWICK | ME | 04011 | |
| GRANADA SALES CORPORATION | BRAD ZACHARIA | 102-108 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| GRANADA SALES CORPORATION | | 102 108 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| GRANADA SALES CORPORATION | | 102 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| GRANAHAN, KALENE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAND & BENEDICTS INC. | | 301 N.E. 2ND AVE | | | PORTLAND | OR | 97232 | |
| GRAND & BENEDICTS, INC | | 301 NE 2ND AVE | | | PORTLAND | OR | 97232 | |
| GRAND BONANZA ENTERPRISE INC | | 13F, NO. 296 SHIN YI RD | SEC 4 | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| GRAND IMAGINATION | | 20958 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | |
| GRAND TRUNK | | 8111 ST. LOUIS AVE., STE 1C | | | SKOKIE | IL | 60076 | |
| GRANDIN, KATELYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRANDOE GLOVES | | 74 BLEEKER STREET | | | GLOVERSVILLE | NY | 12078 | |
| GRANDWAY HONDURAS | | 12218 S. LONE PEAK PARKWAY | SUITE 101 | | DRAPER | UT | 84020 | |
| GRANITE FABRICATING INC | | PO BOX 186 | | | BENTLEYVILLE | PA | 15314 | |
| GRANITE GEAR | | PO BOX 278 | | | TWO HARBORS | MN | 55616-0278 | |
| GRANNY JO PRODUCTS | | 3616 HARDEN BLVD., #230 | | | LAKELAND | FL | 33803 | |
| GRANT HOWARD ASSOCIATES | | 20 NORTH MAIN STREET | | | NORWALK | CT | 06854 | |
| GRANT HOWARD ASSOCIATES | | 450 HERITAGE RD #4C | | | SOUTHBURY | CT | 06488 | |
| GRANT, DAVID W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRANT, DENEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRANT, JUSTIN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRANT, MARY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRANT, OMARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRANT, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRANTLING, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAPEVINE TRADING CO INC | | 59 MAXWELL COURT | | | SANTA ROSA | CA | 95401 | |
| GRAPHIC EXPRESSIONS | | 12250 S.W. MYSLONY ST. | | | TUALATIN | OR | 97062 | |
| GRAPHIC PRINTS INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GRAPHIC PRINTS INC | | PO BOX 459 | 16540 SOUTH MAIN STREET | | GARDENA | CA | 90248 | |
| GRAPHIC SALES PRODUCTS INC | | 319 RANTOUL STREET | | | BEVERLY | MA | 01915 | |
| GRAPHIC SYSTEMS INC | | 527 CEDAR WAY | | | OAKMONT | PA | 15139 | |
| GRAPHIC VENTURES INC | | P.O BOX 56346 | | | ATLANTA | GA | 30343 | |
| GRAPHICS PLUS | | 210 WEST PARKWAY STE 7 | | | POMPTON PLAINS | NJ | 07444 | |
| GRASSILLI, VIRGINIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRASSMYER, DANNY LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAVELLE RAY | | 6 VINE STREET | | | WARREN | PA | 16365 | |
| GRAVELLE, RAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GRAVELLE, RAYMOND | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAVES, JESSICA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAVES, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAVES, LESLIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY JR., SHANNON A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY TONYA | | 1036 WEST 4TH STREET | | | ERIE | PA | 16507 | |
| GRAY, ADAM | | 16685 HARECREEK ROAD | | | CORRY | PA | 16407 | |
| GRAY, ADAM C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, ADAM P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, BRANDON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, BRUCE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, CACHET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, CANDACE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, CHAD O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, DANIEL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, DILLON T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, JENNIFER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, KYLEE SHELDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, MELISSA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, MICHELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, SHAWN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, SONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAY, TONYA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRAYBAR ELECTRIC CO INC | | P. O. BOX 376 | | | ST. LOUIS | MO | 63166 | |
| GRAYDON, AUNDRIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREAT AMERICAN GROUP ADVISORY | | FILE 50965 | | | LOS ANGELES | CA | 90074-0965 | |
| GREAT AMERICAN MERCHANIDSE & EVENTS | | 16043 NORTH 82ND STREET | | | SCOTTSDALE | AZ | 85260-1800 | |
| GREAT GRIPS | | 6545 WHITE FALCON COURT | | | COLORADO SPRINGS | CO | 80919 | |
| GREAT LAKES CUSTOM | | GRAPHICS INC | 221 PA AVE W | | WARREN | PA | 16365 | |
| GREAT LAKES HOSPICE | | 1700 PEACH STREET 244 | | | ERIE | PA | 16501-2134 | |
| GREAT NECK SAW | | 165 E 2ND ST | | | MINEOLA | NY | 11501 | |
| GREAT TRANGO HOLDINGS-USE 27391 | | 740 S. PIERCE AVE. | SUITE 15 | | LOUISVILLE | CO | 80027 | |
| GREATCALL INC | | 12680 HIGH BLUFF DRIVE #310 | | | SAN DIEGO | CA | 92130 | |
| GREATER STATE STREET BUSINESS | | PO BOX 1001 | | | MADISON | WI | 53701 | |
| GREELEY, NICOLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN 3 LLC | | 627 BAY SHORE DRIVE | SUITE 500 | | OSHKOSH | WI | 54901 | |
| GREEN BOTTLE USA | | 2903 CALGARY LANE | | | JANESVILLE | WI | 53545 | |
| GREEN LIGHT SERVICES.COM | | PO BOX 1813 | | | CYPRESS | TX | 77410-1813 | |
| GREEN MARKET SERVICES CO INC | COMPANY INC | 1105 W CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| GREEN MARKET SERVICES CO INC | | 1105 WEST CHESTNUT ST | | | BROCKTON | MA | 02301 | |
| GREEN MARKET SERVICES CO INC | | 1105 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| GREEN MARKET SERVICES CO INC | | 1105 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| GREEN MOUNTAIN VISTA INC | | 223 AVENUE D  SUITE 10 | | | WILLISTON | TX | 05495 | |
| GREEN MOUNTAIN VISTA INC | | 327 HOLLY COURT | | | WILLISTON | TX | 05495 | |
| GREEN PIECE WIRE ART INC | | 2430 NE 199TH ST | | | NORTH MIAMI BEACH | FL | 33180 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREEN WASH BALL | | 1535 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035 | |
| GREEN, ANSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, BARBARA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, CAROLINE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, DAIDRE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, DARCY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, EVERETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, FRANCESCA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, GARY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, JACOBI D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, KATHYRN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, KIARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, MARTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, MONICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, SHANECE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, SHENAY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, TARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, TIFFANY N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREEN, TYLER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENA, INC. | | 1439 S HERBERT AVE. | | | LOS ANGELES | CA | 90023 | |
| GREENAWALD, LORI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENAWALT, CHRISTOPHER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENAWALT, DANNY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENAWALT, DIANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENAWALT, JOANN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENBERG, EMILY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENE JR., CLARENCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENE, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENE, CATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENE, VINCENT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENIER, GARTH V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENIER, NICHOLAS G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENLAND HOME FASHIONS | | 5548 EDISON AVENUE | | | CHINO | CA | 91710 | |
| GREENLAND, JOHANNA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENLAND, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENLAND, NERISSA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENLEAF, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENLEE, JANET | | 222 14TH STREET | | | FRANKLIN | PA | 16323 | |
| GREENLEE, JANET E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREENWAY TERRACE LLC | C/O AZ PARTNERS | 6621 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| GREENWAY, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREER, JUSTIN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREG AND NECTAR KALAJIAN | | 1907 COUNTRY LANE | | | PASADENA | CA | 91107 | |
| GREG PETERS LTD | | 1653 W. SECOND STREET | | | POMONA | CA | 91766 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREG PETERS LTD | | 1940 E LOCUST ST  #K | | | ONTARIO | CA | 91761 | |
| GREGAN, ELIZABETH LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREGERSON, MOLLY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREGERSON, TODD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREGG SHEEHY | | 1756 WILMORE DRIVE | | | CHARLOTTE | NC | 28203 | |
| GREGORY EQUIPMENT COMPANY | | 120 DEPOT STREET | | | LATROBE | PA | 15650 | |
| GREGORY KEITH SERRANO | DBA KLEER VIEW PROFFESIONAL | 1861 DOUGLAS ROAD | | | STOCKTON | CA | 95207 | |
| GREGORY WEIDERT | | 34 BROOK ST | | | WARREN | PA | 16365 | |
| GREGORY, JOSHUA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREGORY, JUANITA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREGORY, SOJOURNER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREGORY, VIVIENNE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GREIN, ABIGAIL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRENADA SALES CORP. | MICHAEL ZACHARIA | 102 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| GRENDHA SHOES CORP | | 2481 PRINCIPLE ROW  #300 | | | ORLANDO | FL | 32837 | |
| GRESHAM, BRYAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRESHAM, ITALYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRESHAM, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRESHAM-BARLOW EDUCATION FOUNDATION | C/O MICHELLE GRANGER-MOORE | 1331 NW EASTMAN PARKWAY | | | GRESHAM | OR | 97030 | |
| GREY MATTER CONCEPTS LLC | | PO BOX 6539 | | | ELIZABETH | NJ | 07202 | |
| GRICE, MARILYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIDLEY, DOUGLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIDLEY, MIRANDA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIEP, JACQUELINE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIER III, WYMAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFEN, BILLY JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFEN, CHELSIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, CAMILYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, DOUSJOURA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, KASANDRA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, KATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, MATTHEW R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, THOMAS C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, WARD C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIN, WILLIAM R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIS, LUKE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFIS, MARGUERITE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFITH, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIFFITH, LESLIE NINETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIGGS, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIGGS, JACQUELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIGGS, LINDA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRIGGS, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIGLIO, TIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIGSBY, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRILL DOG, LLC | | PO BOX 980 | | | NEWTON | PA | 18940 | |
| GRIMALDO, RENATO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIMES, DEVIN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIMM JR, ROBERT F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRINNELL, DAVID M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRINNELL, MILLISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIPIT FLOSS HOLDERS | | 123 WEST NYE LANE | SUITE 506 | | CARSON CITY | NV | 89706 | |
| GRISSMAN, HEIDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRIX, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROMATZKY DUPREE & ASSOCIATES | | 2626 COLE AVE STE#300 | | | DALLAS | TX | 75204 | |
| GROSCH, CHERYL Z | | 104 CENTRAL AVE | | | WARREN | PA | 16365 | |
| GROSCH, CHERYL Z | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROSCH, JENNIFER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROSCH, JENNIFER C. | | 26 DRUMCLIFF DRIVE | | | WARREN | PA | 16365 | |
| GROSS, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROSS, STACEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROSSHANS, LISA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROSS-KRUSEWICZ, JULIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROUP FOUR DES STUDIO LTD | | 240 WEST 35TH ST #701 | | | NEW YORK | NY | 10001 | |
| GROUP MACKENZIE INC | | PO BOX 14310 | | | PORTLAND | OR | 97293 | |
| GROVE CITY FACTORY SHOPS | | PO BOX 60452 | | | CHARLOTTE | NC | 28260-0452 | |
| GROVE, TINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROVER, LESLIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROVES, CHEYENNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROVES, CODY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROVES, DENYSE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROVES, JAMES M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROVES, RYAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GROW GREEN INDUSTRIES INC | | 895 DOVE STREET | SUITE 305 | | NEWPORT BEACH | CA | 92660 | |
| GRUBER JR, ARTHUR R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRUBER, JACK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRUBER, MATTHEW E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRUTZIUS, JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRZASKO, STANLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRZASKO, STANLEY | | 860 BANKSTON ROAD | | | OIL CITY | PA | 16301 | |
| GRZEGORZEWSKI, CRISTIN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GRZYBINSKI, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GSI OUTDOORS (GSI SPORTS PRODUCTS INC) | | 1023 S PINES ROAD | | | SPOKANE VALLEY | WA | 99206 | |
| GUAHZHOU HWONIGAIN FASHION CO. | | GUANGZHOU HWONIGAIN FASHION CO | NO2 LINE2 ZONE3 LINGDONG IND | | DISTRICT OF DAGANG TOWN PANYU | | | HONG KONG |
| GUAM STATE ATTORNEYS GENERAL | | JUDICIAL CENTER BLDG. | STE. 2-200E 120 W. O'BRIEN DR. | | HAGATNA | GU | 96910 | |
| GUANGDONG SILIQUE INT GROUP WI | | 198 DONGFENG ROAD WEST | | | GUANGZHOU | | | CHINA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GUARANTEED PEST CONTROL INC | | 13225 S.W HENRY | PO BOX 1756 | | BEAVERTON | OR | 97075 | |
| GUARD, OMA LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUARDIAN PRODUCTS | | PO BOX 150357 | | | SAN RAFAEL | CA | 94915-0357 | |
| GUARDIAN TECHNOLOGIES INC | | 7700 ST CLAIR AVENUE | | | MENTOR | OH | 44060 | |
| GUARDINI S.P.A. | | VIA CRAVERO N 9 | | | VOLPIANO | | 10088 | ITALY |
| GUARINO, ALBERT J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUCLUMODA TEKSTIL KONF SAN TIC | | HSBC BANK A S MERTER ISTANBUL | KERESTECILER SIT FATIH CAD | KAVAKLI SOK NO 2 MERTER ISTANB | ISTANBUL | | | TURKEY |
| GUERREIN, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUEST ELECTRIC CO LLC | | 3988 FLOWERS ROAD SUITE 660 A | | | ATLANTA | GA | 30360 | |
| GUIANEN, BRITTANY MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUIFFRE, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUIFFRE, PAUL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUIFFRE, STEPHANIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUILD, LORETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUILEY, DOUGLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUIZAR, LORI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GULF OIL | | PO BOX 9001001 | | | LOUISVILLE | KY | 40290-1001 | |
| GULLAPALLI, KRISHNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GULLEN, CHAUDETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GULLET DESIGNS | GULLET DESIGNS | 130 STEEPLE CT | | | FAYATEVILLE | GA | 30214 | |
| GULLET DESIGNS | | 130 STEEPLE CT | | | FAYATEVILLE | GA | 30214 | |
| GULNAC, JANET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUMBO SOFTWARE INC | | 809 W HOWE ST | | | SEATTLE | WA | 98119 | |
| GUNILLA STROM | | 7502A SW BARNES RD  #9 | | | PORTLAND | OR | 97225 | |
| GUNILLA STROM | | 7502A SW BARNES RD  #9 | | | PORTLAND | OR | 97225 | |
| GUNIT FASHIONS | | 5 03 BURNS AVENUE | | | HICKSVILLE | NY | 11801 | |
| GUNN, JESSIE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUNNESS, JEFFREY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUNNINGHAM, KATHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUNSAULUS, JANICE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUNTER, BOBBY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUNTER, DEBRA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUNTRUM, RACHEL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUSTAFSON, ALLAN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUSTAFSON, CARRIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUSTAFSON, DIANE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUSTAFSON, NANCY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUSTAFSON, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUTH, CAROL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUTHRIE, CINDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUTHRIE, CINDY L | | 641 BROWN RUN ROAD | | | CLARENDON | PA | 16313-9738 | |
| GUTHRIE, LUCINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUTIERREZ, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUTIERREZ, VINCENT R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUTSHALL, SHAWN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUTZEES | | 20 W PALISADE AVE.,   STE 5229 | | | ENGLEWOOD | NJ | 07631 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUTZEES | | 20 W PALISADE AVE., STE 5229 | | | ENGLEWOOD | NJ | 07631 | |
| GUYOT DESIGN LLC | | 15 MAIN STREET | PO BOX 343 | | DEER ISLE | ME | 04627 | |
| GUYOT DESIGN LLC | | PO BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| GUYTON, SARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GUZMAN, GUADALUPE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| GWENN A HABERNICKEL TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| GWENN HAUCK LONG TERM TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| GXS | | PO BOX 640371 | | | PITTSBURGH | PA | 15264 | |
| GYM SOURCE | | 100 DANBURY ROAD | SUITE 104 | | RIDGEFIELD | CT | 06877 | |
| GYSIAG CHOCOLATE SUISSE | | MORGENSTRASSE 134 | | | BERN | | 03018 | UNITED KINGDOM |
| H & F CRAFTS PVT LTD | | 1515 FIRST FLOOR PATAUDI HOUSE | DARYA GANJ | | NEW DELHI | | | INDIA |
| H C T TEXTILES CO LTD | | 17FL UN 7 NO 81 HSIN TAI WU RD | SEC 1 HSI CHIH CITY | | TAIPEI HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| H. B. HAMMOCKS LTD | | P.O.B. 2861 | | | EVEN YEHUDA | | 40500 | ISRAEL |
| H.V.A.C. MECHANICAL, INC. | | 1000 E. HOWELL AVE. UNIT B | | | ANAHEIM | CA | 92805 | |
| HAAG, JENNIFER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAARMANN, SUSAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAAS, ANGELA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAAS, ROGER W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAB DLT | BERKHEIMER ASSOCIATES | 50 N SEVENTH STREET | | | BANGOR | PA | 18013-1795 | |
| HAB LST BERKHEIMER | | PO BOX 906 | | | BANGOR | PA | 18013-0906 | |
| HABAND | | 110 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| HABAND ACQUISITION, LLC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| HABAND COMPANY, LLC | | 110 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| HABAND OAKS, LP | | 110 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| HABAND OPERATIONS, LLC | | 110 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| HABBYSHAW, ALICIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HABERNICKEL, GAEL | | 250 JOHNS ISLAND DRIVE | | | INDIAN RIVER SHORES | FL | 32963-3237 | |
| HABITAT CLOTHES TO LIVE IN | | PO BOX 81255 | | | WELLESLEY HILLS | MA | 02481-1255 | |
| HABRA, MARCELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HACHETTE BOOK GROUP USA | | P.O. BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| HACKETT, LORRAINE JOANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HADDAD, CHERRY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HADDOCK, SHERRY | | 115 EAST 9TH STREET 5 G | | | NEW YORK | NY | 10003 | |
| HADLEY, KRISTIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HADZAVDIC, JASMINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HADZEGA, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAENEL, KRYSTAL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAFFNER, KATHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAFIZOVIC, BEDRIJA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAFNER, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAGAN BUSINESS MACHINES | | 1112 PEACH ST | PO BOX 1247 | | ERIE | PA | 16512-1247 | |
| HAGER, SHANNON B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAGERTY, DOLORES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAGG, CATHY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAGG, DANIEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAGG, JAMES C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAGGEN, INC. | | PO BOX 9704 | | | BELLINGHAM | WA | 98227 | |
| HAGLER, LILLIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAGUE, RONALD | | 870 RIVER RIDGE ROAD | | | FRANKLIN | PA | 16323 | |
| HAGUE, RONALD A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAHN, DANIEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAHN, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAHN, MICHAEL J | | 103 N IRVINE ST | | | WARREN | PA | 16365 | |
| HAHN, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAIBON, JOHANNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAIGHT, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAIGHT, MISTY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAIKU BY SHARON EISENHAUER | | 5721 HERMANN ST. | | | OAKLAND | CA | 94609 | |
| HAIKU BY SHARON EISENHAUER | | 6050 LOWELL ST #112 | | | OAKLAND | CA | 94608 | |
| HAINES, CAROL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAINES, CODY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAJTOL, GREGORY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAK, SIDARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAL BURNS FLOWERLAND | | 5069 E 5TH STREET | | | TUCSON | AZ | 85711 | |
| HALBERT, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALE, JANICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALE, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALEY, GREGORY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALEY, WILLIAM V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALFAST, RYAN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL JR., STEVEN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL OF ADMINISTRATION | | 333 W. SANTA ANA BLVD. | | | SANTA ANA | CA | 92701 | |
| HALL SANDRA | | 214 MAIN STREET | | | TIDIOUTE | PA | 16351 | |
| HALL, ALONZO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, ASHLEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, BOBBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, HEIDI H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, JESSICA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, JUSTIN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, LATASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, MARTHA KAYE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, MAUREEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, MICHAEL J D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, ODELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALL, SANDRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALL, TEQUILLA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLAS, AUBREY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLAS, MICHAEL J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLENBECK, RACHEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLEY RESOURCES INC | | 231 WEST 29TH STREET SUITE 701 | | | NEW YORK | NY | 10001 | |
| HALLIGAN, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLMON, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLOWELL, ELIZABETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLOWELL, MARK P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALLQUIST, CONSTANCE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HALS GLASS COMPANY | | 9648 E ARTESIA BLVD | | | BELLFLOWER | CA | 90706 | |
| HALSEY, DARREN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAM, PRESTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMBRIC, TRAVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMED, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMEL, JOSHUA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMIL GROUP | | 42 WEST 39TH STREET | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| HAMIL GROUP | | 42 WEST 39TH STREET | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| HAMIL GROUP | | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| HAMILTON, BRANDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMILTON, DACIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMILTON, DERRICK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMILTON, JONATHAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMILTON, SHALYN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMM, DANIELLE H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMM, HAYLEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMME, PATRICIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMERBECK, LINDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMERSLEY, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMERSTEIN, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMOND, ALISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMOND, LATIFAH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMOND, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMOND, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMOND, VERTA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMMONDS, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMPDEN CORPORATION | | PO BOX 95950 | | | CHICAGO | IL | 60694 | |
| HAMPSHIRE DESIGNERS INC | | PO BOX 602500 | | | CHARLOTTE | NC | 28260-2500 | |
| HAMPTON DIRECT INC | | 291 HURRICANE LANE | PO BOX 1199 | | WILLISTON | VT | 05495 | |
| HAMPTON DIRECT INC | | PO BOX 1199 | | | WILLISTON | VT | 05495 | |
| HAMPTON INN AND SUITES | | 3291 MARKET STREET | | | WARREN | PA | 16365 | |
| HAMPTON PUBLISHING CO | | 8264 CARDNIA CT | | | LIBERTYL TWP | OH | 45044-1195 | |
| HAMPTON, BOOKER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMPTON, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMPTON, KENECIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAMPTON, TED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANAH BEAUTY & HEALTH INC | | 221 STAR OF INDIA LANE | | | CARSON | CA | 90746 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HANCO INTERNATIONAL | ORIENTAL BANK OF COMMERCE | SECTOR 18 | | | NOIDA | | 201301 | INDIA |
| HANCOCK GOURMET LOBSTER COMPANY | | 46 PARK DRIVE | | | TOPSHAM | ME | 04086 | |
| HANCOCK, EDWARD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANCOCK, JONIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANCOCK, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANCOCK, SHAMBRIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANCOCK, TOIKIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAND, LINDSEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAND, MICHELLE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANDFUL INC | | 16200 SW PACIFIC HWY | STE. H, #115 | | TIGARD | OR | 97224 | |
| HANDPRINT | | 121 E. WASHINGTON ST. | | | SEQUIM | WA | 98382 | |
| HANDY HOME PRODUCTS INC | | 30 HAZLETON AVENUE | | | TORONTO | ON | M5R 2E2 | CANADA |
| HANES, MANDEE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANESBRANDS INC./ BALI | | PO BOX 730754 | | | DALLAS | TX | 75373-0754 | |
| HANESBRANDS INC/BALI | | PO BOX 93566 | | | CHICAGO | IL | 60673 | |
| HANEY, EVA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANG ACCESSORIES | | 1820 4TH AVENUE   SUITE #17 | | | SAN DIEGO | CA | 92101 | |
| HANG LICK APPAREL COMPANY | | FLAT B & C, 11/F. GOLDEN PLAZA | 745 747 NATHAN ROAD, KOWLOON | | HONG KONG | | | CHINA |
| HANG LICK APPAREL COMPANY | | FLAT B AND C 11/F GOLDEN PLAZA | 745 747 NATHAN ROAD | | KOWLOON | | | HONG KONG |
| HANG LICK APPAREL COMPANY | | NO. 4 GARDEN ROAD, RONG Q1 ZHEN | SHUN DE | | GUANG DONG | | | CHINA |
| HANGERS DIRECT | | 6100 BLUE LAGOON DR, STE 310 | | | MIAMI | FL | 33126 | |
| HANGZHOU HUA CHANG GARMENTS CO | | XINGDENG DEVELOPMENT ZONE | | | FUYANG CITY, HANGZHOU | | 311404 | CHINA |
| HANGZHOU JC MODE APPAREL CO. | | NR.32, WEST CHUNLAN ROAD | | | HAINING, ZHEJIANG | | | CHINA |
| HANGZHOU M&M HOMETEXTILE IMPOR | | NO. 117-1 LINBAN ROAD | GONGSHU DISTRICT | HANGZHOU | ZHEJIANG | | | CHINA |
| HANGZHOU SIHONG GARMENT CO LTD | | NO 58 SHEN JIA ALLEY | DONGXIN ROAD | | HANGZHOU | | | CHINA |
| HANITEKS ORME GIYIM TIC LTD ST | | FATIH CAD KIRAZ SOKAK NO 1 | HALKALI KUCUKCEKMECE | | ISTANBUL | | 34303 | TURKEY |
| HANIWALT, MACKENZIE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANKIN, SANDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANKS, NANCY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANLEIGH | | 50 TICE BOULEVARD | SUITE 122 | | WOODCLIFF LAKE | NJ | 07677 | |
| HANLEY, JANE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANLEY, JENNIFER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANLEY, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANLON, CYNTHIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANLON, JENNIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANLON, MANDY JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANNA HATS OF DONEGAL, LTD | | TIRCONAILL STREET | DONEGAL TOWN | | CO DONEGAL | | | IRELAND |
| HANNA, BETTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANNAH CARMODY | | 2239 SE BELMONT | | | PORTLAND | OR | 97214 | |
| HANNAH JENSEN | | 129 WASHINGTON AVE | APARTMENT 3 | | BROOKLYN | NY | 11205 | |
| HANNAH JENSEN | | 129 WASHINGTON AVE | APARTMENT 3 | | BROOKLYN | NY | 11205 | |
| HANNAH JENSEN | | 129 WASHINGTON AVE APT 3 | | | BROOKLYN | NY | 11205 | |
| HANNAH MURRAY | | 3109 HERMINA STREET | | | MADISON | WI | 53714 | |
| HANNAH, BRITTANY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANNAH, FAITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANNAH, JAMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANNAH, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANNAY INVESTMENT PROPERTIES | | FBO 51 THUNDERBIRD LLC | 2999 N 44TH STREET SUITE 400 | | PHOENIX | AZ | 85018 | |
| HANNES, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANNOLD TINA | | 1055 OLD PITTSFIELD ROAD | | | PITTSFIELD | PA | 16340 | |
| HANNOLD, TINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANNON, CINDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANOSKY, IVA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANOVER ELECTRIC MOTOR & SUPPL | | 602 WELLINGTON AVENUE | | | WILMINGTON | NC | 28401 | |
| HANSEN, CASEY G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSEN, JANET MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSEN, MARY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSEN, TIFFANI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSEN, TOVE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSEN, WHITNEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSON, AMBER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSON, ANTHONY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HANSON, KELLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAPPILY | | UNIT 1607 NEW EAST OCEAN CENTRE | 9 SCIENCE MUSEUM ROAD | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| HAPUNA BEACH PRINCE HOTEL | NAOMI GRACE SALES OFFICE | 62 100 KAUNA'OA DRIVE | | | KOHALA COAST | HI | 96743 | |
| HARABURDA, GREGORY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARALLAMBI, GERALDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARBAUGH, BRIAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARBAUGH, DANIEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARBAUGH, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARBAUGH, JEREMY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARBOR SWEETS | | 85 LEAVITT STREET | | | SALEM | MA | 01970 | |
| HARBOR WHOLESALE LIMITED | | 55 HARBOR PARK DR. | | | PORT WASHINGTON | NY | 11050 | |
| HARBOR WHOLESALE LIMITED | | 55 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| HARBOUR REGAL LTD JIANGSU OVER | | JOC INTERNATIONAL | 348 ZHONG SHAN LU | | NANJING | | | CHINA |
| HARBOUR REGAL LTD JIANGSU SOHO | | JIANGSU SOHO ECONOMIC DEVELOPM | 8 ZHONG SHAN NAN LU | | NANJING | | | CHINA |
| HARBOUR REGAL LTD SHANGHAI | | SHANGHAI FOREIGN TRADE ENTERPRISE | PUDONG CO LTD NO 258-268 | JIA BANG ROAD 141F ZI YUAN BUI | SHANGHAI | | | CHINA |
| HARBOUR REGAL LTD SHANGHAI FOR | | SHANGHAI FOREIGN TRADE ENTERPR | PUDONG CO LTD NO 258 268 | JIA BANG ROAD 141F ZI YUAN BUI | SHANGHAI | | | CHINA |
| HARDEN, LAVISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDER, RENEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDER, SCOTT S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDIGREE, TRACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDIN, MONIKA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDING, MARION E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDISKY, MARY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDWICK CLOTHES INC | | PO BOX 2310 | | | CLEVELAND | TN | 37320-2310 | |
| HARDWICK, TOMIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HARDY JR., WILLIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDY, CHRISTOPHER M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDY, DESIREE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDY, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDY, MICHAEL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDY, PATRICIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDY, RAYMOND | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARDY, THERESA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARGENRADER, KENNETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARGRAVE, LUZ | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARGRAVES, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARGROVE, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARGROVE, MARYANN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARGROVE, TERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARKINS JR, DAVID L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARKINS, DALE W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARKINS, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARKINS, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARKINS, PATRICIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARKNESS, DANIEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARKNESS, DARLENE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARMON, ERIC J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARMON, SHIRLEY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARMONY APPAREL INTL CO LTD | AUSTRALIA & NEW ZEALAND BANKIN | TAIPEI BRANCH | 18TH FLOOR 7 SUNG JEN ROAD | | TAIPEI 100 | | 00100 | TAIWAN, PROVINCE OF CHINA |
| HARMONY APPAREL INTL CO LTD | | 9TH FLOOR NO 126 | NAN KING EAST ROAD SEC 4 | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| HARMONY APPAREL INT'L CO., LTD. | | A2, 9F, NO. 126, SEC. 4 | NAN KING EAST ROAD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| HAROLD IMPORT CO., INC | | 747 VASSAR AVENUE | | | LAKEWOOD | NJ | 08701 | |
| HAROLD IMPORT CO., INC | | 747 VASSAR AVENUE | | | LAKEWOOD | NJ | 08701 | |
| HARPER AND MARTI | ATTORNEYS AT LAW | 701 NATIONAL CITY BANK BUILDIN | | | WARREN | PA | 16365 | |
| HARPER COLLINS CANADA LTD (BARTHOLOMEW) | | PO BOX 360846 | | | PITTSBURGH | PA | 15251-6846 | |
| HARPER, ANTRON W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, JOSH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, KAITLIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, LISA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, LORETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, MAMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, MARTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, PAULA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARPER, ROSETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARPER-BELL, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRAH, VICKIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRELL, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRELSON, MIRANDA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIGER, DANICE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIGER, SARAH FRANCINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIGER, SUSAN LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIGER, THOMAS R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIGIAN, TIM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRINGTON, KRYSTOPHER S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRINGTON, SHAWN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS COUNTY | | TAX ASSESSOR COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY APPRAISAL DISTRICT | | 13013 NORTHWEST FWY. | | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY TAX OFFICE | | 1001 PRESTON | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY WCID #116 | | TAX ASSESSOR COLLECTOR | PO BOX 73109 | | HOUSTON | TX | 77273-3109 | |
| HARRIS DESIGN INC | | TONI HARRIS HADAD | 9 MARION AVE | | ANDOVER | MA | 01810 | |
| HARRIS JR., JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, BRANDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, BRITTANIPAIGE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, CAROL D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, CHARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, CHASMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, CHRISTINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, CORNELIUS D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, EMILY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, FREDRICUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, JANICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, JOHN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, JULIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, KATRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, MARCUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, RONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, SARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, TINA JUNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, TINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, TONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, TONYA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRIS, WENDY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRISON CONSULTING INC | | 2041 SHADOW CREEK DRIVE | | | RALEIGH | NC | 27606 | |
| HARRISON LAURA S | | 30530 MATHEWSTOWN ROAD | | | EASTON | MD | 21601 | |
| HARRISON, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRISON, ROGER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRISS AND COVINGTON HOSIERY MILLS INC | | 1250 HICKORY CHAPEL RD | | | HIGH POINT | NC | 27260 | |
| HARRY D. KOENIG & CO., INC. | | PO BOX 125 | | | EAST ROCKAWAY | NY | 11518 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HARRY LONDON CANDIES | | 5353 LAUBY RD | | | NORTH CANTON | OH | 44720-1572 | |
| HARRY LONDON CANDIES | | PO BOX 29150 | | | NEW YORK | NY | 10087-9150 | |
| HARRY STEIN | | 2166 40TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| HARRY, GLORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARRY, GLORIA J. | | 4 SHAFFER RUN RD. | | | RENO | PA | 16343 | |
| HART ENTERTAINMENT LLC | | 831 ORADELL AVENUE | | | ORADELL | NJ | 07649 | |
| HART LEE INDUSTRY INC | | 38 09 43RD AVENUE | FIRST FLOOR | | LONG ISLAND CITY | NY | 11101 | |
| HART LEE INDUSTRY INC | | 38-09 43RD AVE  1ST FL | | | LONG ISLAND CITY | NY | 11101 | |
| HART LEE INDUSTRY INC | | 38-09 43RD AVE 1ST FL | | | LONG ISLAND CITY | NY | 11101 | |
| HART LEE INDUSTRY, INC. | | 38 09 43RD AVE | 1ST FL | | LONG ISLAND CITY | NY | 11101 | |
| HART, JANICE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HART, TONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTER, JANINE BARTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTIG, EMILY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTING, BERNADETTE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTLE, ARIC J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTLE, ARIC J | | 16 VINE STREET | | | NORTH WARREN | PA | 16365 | |
| HARTLE, HEATHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTLEE SYSTEMS INC | | 1695 WEST SHERI LANE | | | LITTLETON | CO | 80120 | |
| HARTLEY, RICHARD S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTLEY, SARIYDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTMAN, ERIN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTMAN, JARROD A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTMAN, MARIAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTMAN, PATRICIA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTMAN, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTMANN, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTRUM, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTSUYKER, LYNETTE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTSUYKER, LYNNE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARTZELL, AMBER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARVE BENARD | | 205 W. 39TH ST. | ROBERT GARVER | | NEW YORK | NY | 10018 | |
| HARVELL, FELICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARVEST SONG VENTURES, LLC | | 6 YENNICOCK AVE | | | PORT WASHINGTON | NY | 11050 | |
| HARVEST SONG VENTURES, LLC | | 9 PARKWOOD DR | | | GREAT NECK | NY | 11023 | |
| HARVEY II, CHRISTOPHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARVEY, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARVEY, CHRISTINE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARVEY, KEOSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARVEY, PENNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARVY SURGICAL SUPPLY CORP | | 34-35 COLLINS PLACE | | | FLUSHING | NY | 11354-2790 | |
| HARWELL, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARWELL, DANIEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARWOOD II, GERALD F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARWOOD ROCHELLE | | 234 MAIN STREET 2 | | | TIDIOUTE | PA | 16351 | |
| HARWOOD, KATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HARWOOD, ROCHELLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASBROUCK, ALLISON M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASBROUCK, BRANNDI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASBROUCK, CATHY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASEMAN, VICTORIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASKINS PRODUCTION SERVICES | | 2605 E LAKE HARTRIDGE DRIVE NW | | | WINTER HAVEN | FL | 33881-1473 | |
| HASKINS, ARLENE JEANNETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASKINS, DANIEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASKINS, NANCY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASLAM, DAVID W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASLAM, ROBERT KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASSE, ELICIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HASSLER STUDIO INC | | 416 NW 13TH AVENUE | SUITE 608 | | PORTLAND | OR | 97209 | |
| HASTINGS, CRAIG | | 9225 ROUTE 27 | | | PITTSFIELD | PA | 16340 | |
| HASTINGS, CRAIG L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HATCHER, JENEA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HATCHER, JENNIFER H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HATLEY USA INC | | PO BOX 534445 | | | ATLANTA | GA | 30353-4445 | |
| HATZOPOULOS, ZINOVIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAU, LUNLEAKHENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAUN, RACHIAL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAUS, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAUSER FOODS, INC. | | 59 TOM HARVEY ROAD | | | WESTERLY | RI | 02891 | |
| HAUSER LIST SERVICES INC | | 370 MARIE COURT | | | EAST MEADOW | NY | 11554-4304 | |
| HAUSER LIST SERVICES INC | | 370 MARIE COURT | | | EAST MEADOW | NY | 11554-4304 | |
| HAUSER LIST SERVICES INC | | 370 MARIE COURT | | | EAST MEADOW | NY | 11554-4304 | |
| HAUSER LIST SERVICES, INC | | 370 MARIE COURT | | | EAST MEADOW | NY | 11554-4304 | |
| HAUSER, JACQUELINE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAUTE DECOR | | PO BOX 1594 | | | ALLEN | TX | 75013 | |
| HAVENS, JACQUELINE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAVIOR, KMISHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAVLE, TRACEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAVOC GIFTS CANADA INC | | 790 AERO DRIVE | SUITE 200 | | BUFFALO | NY | 14225 | |
| HAWAII DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS | BUSINESS ACTION CENTER | 1130 NORTH NIMITZ HIGHWAY | SECOND LEVE, SUITE A-220 | | HONOLULU | HI | 96817 | |
| HAWAII DEPARTMENT OF INSURANCE | | KING KALAKAUA BUILDING | 335 MERCHANT STREET ROOM 213 | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF TAXATION | | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 | |
| HAWAII DEPARTMENT OF TAXATION | | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 | |
| HAWAII DEPT. OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 235 SOUTH BERETANIA ST. | | | HONOLULU | HI | 96813 | |
| HAWAII STATE ATTORNEYS GENERAL | | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| HAWAII'S BIG ISLAND LOCATIONS | | PO BOX 442 | | | KAMUELA | HI | 96743 | |
| HAWAII'S BIG ISLAND LOCATIONS | | PO BOX 442 | | | KAMUELA | HI | 96743 | |
| HAWES, BRANDON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWK IMPORTERS INC | | 2307 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | |
| HAWK PROMOTIONS | DBA BIG BLUE INC | 1110 BRICKELL AVENUE STE 800 | | | MIAMI | FL | 33131 | |
| HAWK, KARL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HAWK, MELISSA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWK, RITA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWK, STEPHANIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWK, TAYLOR K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWKE, GLENN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWKES, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | GA | 80522 | |
| HAWKEYE INFORMATION SYSTEMS IN | | PO BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| HAWKS, DEBRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWLEY COLLECTION | | 40 SUSSEX LANE | | | HILTON HEAD ISLAND | SC | 29926 | |
| HAWRYSHKO, KRISTY LYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWTHORNE FARMS ATHLETIC CLUB | | 4800 N.E. BELKNAP COURT | | | HILLSBORO | OR | 97124 | |
| HAWTHORNE, KELSI E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWTHORNE, KEYEV L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAWTHORNE, MISTY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAY, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYES, MILES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES JR, DENNIS L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES, ANDRE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES, CHRISTIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES, DEMETRIUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES, EDDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYNES, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAYS COMPANIES | | NCB 88 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| HAYS, HARMONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZELTINE, ANDREA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZELTINE, CATHARINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZELTINE, CHARLES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZELTINE, CHARLES A | | 312 W MAIN ST PO BOX 16 | | | SHEFFIELD | PA | 16347 | |
| HAZELTINE, NICOLA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZEN, TESSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZLETT, EMILY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZLETT, KATI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HAZZARD, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HBI INTERNATIONAL | | 3315 W. BUCKEYE RD # 4 | | | PHOENIX | AZ | 85009 | |
| HBI USA INC | | 44888 OSGOOD RD | | | FREMONT | CA | 94539 | |
| HC INTERNATIONAL INC | | PO BOX 218 | | | CARLSTADT | NJ | 07072 | |
| HD SUPPLY DBA HD SUP PLGB HVAC | | PO BOX 934752 | | | ATLANTA | GA | 31193-4752 | |
| HD SUPPLY FACILITIES MAINTENAN | DBA USABLUEBOOK | PO BOX 9004 | | | GURNEE | IL | 60031-9004 | |
| HEAD, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEAD, PAMELA F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEAD, VIRGINIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEADBERG, KIMBERLEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEADS UP PUZZLES | | 227 BELLEVUE WAY NE, STE 439 | | | BELLEVUE | WA | 98004 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HEADWATERS INC | | 39 SCHOOL STREET | | | MARBLEHEAD | MA | 01945 | |
| HEALEY GRISHAM | | 2036 COMMERCE STREET | | | DALLAS | TX | 75201 | |
| HEALEY, SUNDEA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEALING TREE HEALTH TECHNOLOGY INC | | PO BOX 338 | | | CARLTON | OR | 97111 | |
| HEALTH CIRCLE | | 2731 RIDGEWAY AVE | | | ROCHESTER | NY | 14626 | |
| HEALTHY BACK BAG CO., (THE) | | 90 DE BEAUVOIR ROAD | | | LONDON | | 41 4EN | UNITED KINGDOM |
| HEALTHY SHELF INC-CHAPTER 7 BANKRUPTCY | | 13762 COLORADO BLVD | #124-112 | | THORNTON | CO | 80602 | |
| HEALTHY SOLUTIONS | DBA VITAMIN SUPPLY | 3188 NW ALOCLEK DR | | | HILLSBORO | OR | 97124 | |
| HEALTHY SOLUTIONS | | 3188 N ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| HEALTHY SOLUTIONS LLC | DBA VITAMIN SUPPLY | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| HEALTHYTOES | | 1340 HOME AVE   SUITE A | | | AKRON | OH | 44310 | |
| HEALY, MICHAEL F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEALY, THOMAS M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEARD, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEARD, KENNEDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEARST MAGAZINES | | PO BOX 8464 | | | RED OAK | IA | 51591-1464 | |
| HEART AND SOUL STUDIOS LLC | | 32320 OAK CANOPY DRIVE | | | SORRENTO | FL | 32776 | |
| HEART AND SOUL STUDIOS LLC | | 980 PLYMOUTH RD | | | PELHAM MANOR | NY | 10803 | |
| HEART AND SOUL STUDIOS LLC | | PO BOX 1894 | | | NEW SMYRNA BEACH | FL | 32170 | |
| HEARTSAVER ENTERPRISES INC | | 4629 VIST DE LA TIERA | | | DEL MAR | CA | 92014 | |
| HEARTSAVER ENTERPRISES INC | | 4629 VIST DE LA TIERRA | | | DEL MAR | CA | 92014 | |
| HEARTWOOD | | PO BOX 369 | | | STAR | MS | 39167 | |
| HEATH, DANA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEATH, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEATH, WATACHES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEATH, YOLANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEATHCO LLC | | 14955 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| HEATHER DANEHY | | 5 NEWLAND AVE | | | WILMINGTON | MA | 01887 | |
| HEATHER RICHTER | | 9 RIVERVIEW STREET | | | BEVERLY | MA | 01915 | |
| HEAVEN SCENT LLC | | 45 MOSS STREET | | | PAWCATUCK | CT | 06379 | |
| HEAVENLY SECRETS LINGERIE | | 10 W 33RD ST STE#1017 | | | NEW YORK | NY | 10001 | |
| HEBNER, MISTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HECKATHORN, CHRISTOPHER M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HECKATHORNE, KAREN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HECKATHORNE, KELCIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HECKATHORNE, KYLIE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HECKATHORNE, RUSSELL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HECTOR GANDARA | | 2745 LASHBROOK AVE | | | EL MONTE | CA | 91733 | |
| HEDAYA HOME FASHIONS | | 1111 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| HEDAYA HOME FASHIONS IN | NATHAN HEDAYA | 1111 JEFFERSON AVENUE | | | ELIZABETH | NJ | 07201 | |
| HEDLUND, JARED M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEFFERMAN, SHELBY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEFFNER MANAGEMENT | | 1601 5TH AVE | SUITE 1802 | | SEATTLE | WA | 98101 | |
| HEFFNER MANAGEMENT | | 1601 5TH AVE | | | SEATTLE | WA | 98101 | |
| HEFFNER MANAGEMENT | | 80 VINE STREET | | | SEATTLE | WA | 98121 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HEFFNER MANAGEMENT INC | | 80 VINE ST    SUITE #203 | | | SEATTLE | WA | 98121 | |
| HEFFNER MANAGEMENT INC | | 80 VINE ST  #203 | | | SEATTLE | WA | 98121 | |
| HEFFNER MANAGEMENT INC | | 80 VINE STREET | SUITE 203 | | SEATTLE | WA | 98121 | |
| HEFFNER MANAGEMENT INC | | 80 VINE STREET | SUITE 203 | | SEATTLE | WA | 98121 | |
| HEFFNER MANAGEMENT, INC. | | 80 VINE STREET | SUITE 203 | | SEATTLE | WA | 98121 | |
| HEFFNER MANAGEMENT, INC. | | 80 VINE STREET | SUITE 203 | | SEATTLE | WA | 98121 | |
| HEFFNER MGMT INC | | 80 VINE STREET | SUITE 203 | | SEATTLE | WA | 98121 | |
| HEFFNER, LOIS M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEIDELBERG, HELEN NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEIDI GRISSMAN | | 3000 S HULEN STREET | SUITE 164 | | FORT WORTH | TX | 76109 | |
| HEIDRICK & STRUGGLES INC | | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HEIDRICK & STRUGGLES INC | | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HEIM, LINDA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEINE, ELIZABETH G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEINEMAN, ESTHER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEININGER HOLDINGS, LLC | | 2222 QUEEN STREET | | | BELLINGHAM | WA | 98229-4753 | |
| HEINRICH HEINE GMBH | | WINDECKSTR 15 | | | KARLSRUHE | | 76135 | GERMANY |
| HEINRICHS, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEINS, EVELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEINTZMAN, BENJAMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEISSER, STEPHANIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEITMULLER, PAUL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELCOSKI, LUCILLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELD, JEFFREY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELD, SANTANA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELEN BONZULAK LONG TERM TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| HELEN HABERNICKEL 1987 TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| HELENE BLAKE | | 1400 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| HELGA BOROSH | | 51 BOVET RD | | | SAN MATEO | CA | 94402 | |
| HELGESEN, PATRICIA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELIX BIOMEDIX | | 22118 20TH AVE SE #204 | | | BOTHELL | WA | 98021 | |
| HELIX COMPUTER SYSTEMS INC | | 700 HARRIS STREET    SUITE 103 | | | CHARLOTTESVILLE | VA | 22903 | |
| HELIX COMPUTER SYSTEMS INC | | 700 HARRIS STREET  SUITE 103 | | | CHARLOTTESVILLE | VA | 22903 | |
| HELLER, KELLY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELLO DIRECT, INC. | | DEPT CH17200 | | | PALATINE | IL | 60055-7200 | |
| HELLY HANSEN INC | C/O HELLY HANSEN (U.S.) INC | PO BOX 933501 | | | ATLANTA | GA | 31193-3501 | |
| HELLY HANSEN INC | | 3703 I STREET NW | | | AUBURN | WA | 98001 | |
| HELLY HANSEN INC | | PO BOX 933501 | | | ATLANTA | GA | 31193-3501 | |
| HELMERS, SARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELMS, SEASON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELMS, STEVEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HELP SYSTEMS | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5955 | |
| HELP/SYSTEMS IL,INC | | NW 5955 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5955 | |
| HEMANS, CARLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEMBREE, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEMBREE, LESLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HEMSTREET, SONYA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENAULT, PHILIP | | 141 CIRCLE DR. | | | WEST WARWICK | RI | 02893 | |
| HENDERSHOT, BERNARD T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON LEGACY LLC | | 9116 E SPRAGUE AVE NO 394 | | | SPOKANE VALLEY | WA | 99206-3601 | |
| HENDERSON LEGACY LLC | | 9116 E SPRAGUE AVE NO 394 | | | SPOKANE VALLEY | WA | 99206 | |
| HENDERSON, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON, BELINDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON, CORRINE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON, DAMONIQUE S C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON, MARQUITA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON, RENAE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON, ROBERT S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDERSON, SHERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDRICKS, KAELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDRICKS, SHONNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDRICKSON, ALLYSON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENDRIX, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENLEY, JEFFREY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENLEY, MELVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENNEBERRY, CLAIRE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENNEBERRY, NICOLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENNESSEY, BETH B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENNESSY, LAURA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRIETTA'S ART OF BAKING | | PO BOX 508 | | | RICEBORO | GA | 31323 | |
| HENRIQUEZ, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRIQUEZ, ROBIN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY LEE & COMPANY LLC | | 549 W RANDOLPH STREET | 5TH FLOOR | | CHICAGO | IL | 60661 | |
| HENRY LEE & COMPANY LLC | | PO BOX 809223 | | | CHICAGO | IL | 60680-9223 | |
| HENRY LEE & COMPANY LLC | | PO BOX 809223 | | | CHICAGO | IL | 60680-9223 | |
| HENRY LEE & COMPANY LLC | | PO BOX 809233 | | | CHICAGO | IL | 60680-9223 | |
| HENRY LEE AND COMPANY,LLC | | PO BOX 809223 | | | CHICAGO | IL | 60680-9223 | |
| HENRY, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, DARREN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, DEANNE ANITRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, KAYCE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, LAURA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, MATTHEW C | | 105 EAST WAYNE STREET | | | WARREN | PA | 16365 | |
| HENRY, MATTHEW C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY, RALPH H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HENRY-LEE & COMPANY, LLC | | 549 W RANDOLPH ST., 5TH FL | | | CHICAGO | IL | 60661 | |
| HENRY'S SUPER MARKET | | 588 CABOT ST | | | BEVERLY | MA | 01915 | |
| HENSON, KATERRICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HER, CHONG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HER, SHOUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HERALD HOUSEWARE LTD | | UNIT B 6TH TAL TEK INDUSTRIAL BIULDING | 2-12 KWAI FAT ROAD | | KWAI CHUNG NT | | | CHINA |
| HERBAL CONCEPTS INC. | | PO BOX 3130 | | | CLACKAMAS | OR | 97015 | |
| HERBSMITH, INC. | | 455 EAST INDUSTRIAL DRIVE | | | HARTLAND | WI | 53029 | |
| HERHOLD, KAREN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERITAGE LACE INC | | PO BOX 328 | | | PELLA | IA | 50219 | |
| HERITAGE PAPER CO | | 2400 SOUTH GRAND | | | SANTA ANA | CA | 92705 | |
| HERITAGE TRINITY COMMONS | | PO BOX 30907 | | | NEW YORK | NY | 10087 | |
| HERITAGE TRINITY COMMONS SPE L | | PO BOX 30907 | | | NEW YORK | NY | 10087-0907 | |
| HERITAGE/NICTRON LTD | | 11/F FOO HOO CENTRE | 3 AUSTIN AVENUE | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| HERMAN, JENNY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERMAN, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERMELL PRODUCTS INC | | PO BOX 7345 | 9 BRITTON DR | | BLOOMFIELD | CT | 06002 | |
| HERNAN LLC | | 501 WEST CANTU RD #200 | | | DEL RIO | TX | 78840 | |
| HERNANDEZ, ALISHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, BOBBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, BRIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, ELIZA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, FRANK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, JOHANNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, RICHARD D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, TIMOTHY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ, VIVIAN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERNANDEZ-CERVANTES, ANTONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERR, CONNIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERRERA, IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERRERA, LARRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERRING, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERRING, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HERRINGBONE SPORTWEAR COMPANY, LLC | | 250 CLEARBROOK ROAD | | | ELMSFORD | NY | 10523 | |
| HERZOG, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HESS, DEANNA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HESS, DEBRAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HESS, ERIC R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HESS, JACLYN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HESS, KARIS A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HESTER, DIANGELO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HESTER, MYKEILA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HETRICK, SAMANTHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HETRICK, WADE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HETTENBAUGH, CASSANDRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HETZEL, KATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEUER, EDNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEWELL, JOY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEWITT, MICHAEL T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEWSTON, JUSTIN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HEYS USA INC | | 7950 NW 77 ST  BLDG C #1 | | | MIAMI | FL | 33166 | |
| HI DOW INTERNATIONAL INC | | 2071 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| HI FASHION FABRICS INC | CIT GRP/COMM SERV CLN 3427 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HI FASHION FABRICS INC | | 483 485 BROADWAY | | | NEW YORK | NY | 10013 | |
| HI LITER GRAPHICS | | 700 BLACKHAWK DR | PO BOX 9 | | BURLINGTON | WI | 53105 | |
| HI SERVE INC | DBA WINCO OF SOUTH TEXAS | PO BOX 461545 | | | SAN ANTONIO | TX | 78246-1545 | |
| HI TEC SPORTS | | FILE NO 72086 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2086 | |
| HIBBARD, BRITTANY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIBLER, KYLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICE DAWN | | 5 MAPLELEAF PLACE | | | WARREN | PA | 16365 | |
| HICE JR, WILLIAM V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICE, DAWN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKEY JR, JAMES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKEY, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKMAN, GLORIA JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKMAN, MELANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKS PATRICIA | | 129 B RANGER WAY | | | YOUNGSVILLE | PA | 16371 | |
| HICKS, HELENA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKS, MICKELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKS, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKS, SAMANTHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HICKS, TAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIDEKI | | UNITS 2304-06/F RILEY HSE | 88 LEI MUK RD | | KWAI CHUNG, NEW TERRITORIES | | | HONG KONG |
| HIDES LLC | | 537 SE CENTRAL PARKWAY | | | STUART | FL | 34994 | |
| HIEN COULSON, TORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIGEAR DESIGN | | PO BOX 1113 | | | MILL VALLEY | CA | 94942 | |
| HIGGINS, DREW J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIGGINS, JAMES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIGGINS, PATRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIGH FASHION | | 30 LESMILL RD UNIT 3 | | | TORONTO | ON | M3B2T6 | CANADA |
| HIGH HOPE INTERNATIONAL GROUP | | NANJING SHUNQI GARMENTS | DACHANG QU TAIZI SHAN WUJIA | WA 266HAO | NANJING | | 210000 | CHINA |
| HIGH MILLS TEXTILES INC | | 1430 BROADWAY | SUITE 1601 | | NEW YORK | NY | 10018 | |
| HIGH Q TRADING CO LLC | | 5382 ASHLEY COURT | | | DUNWOODY | GA | 30338 | |
| HIGH REACH INTERNATIONAL LTD | | ROOM 305 NO 1471 | GU MEI ROAD | | SHANGHAI | | 201102 | CHINA |
| HIGHGEAR USA, LLC-USE IMPLUS | | 145 CANE CREEK INDUSTRIAL PARK DR. | SUITE 200 | | FLETCHER | NC | 28732 | |
| HIGHHOUSE, CHERYL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIGHHOUSE, KYLIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIGHWAVE INC | | 521 W. CHANNEL ISLANDS BLVD  #12 | | | PORT HUENEME | CA | 93041 | |
| HIGLEY, ANDREA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIGLEY, DENISE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIGMAN, STEVEN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIKEKE LIMITED | | HANG SENG BANK LTD | KOWLOON MAIN BRANCH | 618 NATHAN ROAD | MONG KOK HONG KONG | | | CHINA |
| HILARIO, MARISOL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILBERT, DOROTHY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILBERT, JESSICA | | 831 SOUTH PARK ROW | | | ERIE | PA | 16502 | |
| HILBERT, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL JR, LINWOOD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, AARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, ARKESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, ASHLEY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, CAPRI A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, CHERYL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, EBONE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, GARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, HELEN Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, KESHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, KWINTASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, MELAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, MIKIESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, PHYLLIS ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, ROSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, ROSS C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, SAMUEL I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, SHAUNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, TRENT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILL, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILLARD, JOSEF R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILLER, JOANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILLEY, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILLKIRK, MARK | | 4009 BALBOA AVENUE | | | ERIE | PA | 16509 | |
| HILLKIRK, MARK G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILLMAN SECURITY & FIRE TECH I | | 398 MARION STREET | | | LUZERNE | PA | 18709 | |
| HILLS, EVA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HILTON GARDEN INN | | 390 EAST WASHINGTON | | | ATHENS | GA | 30601 | |
| HIMBER, MARGARET L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIMES, JULIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIMMEL, JULIA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HINCKLEY, PETER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HINES, GINA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HINKLE, DAWNIELLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HINKLE, JACK J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HINPO CHASS INC | | 1 H FRASSETTO WAY | | | LINCOLN PARK | NJ | 07035 | |
| HINPO CHASS INC | | 24 COMMERCE ROAD | SUITE F | | FAIRFIELD | NJ | 07004-1600 | |
| HINSDALE, MICHAEL T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HINTON, DONALD J.E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HINTON, JOSEPH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HINTON, LYNNETTE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HIRES, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HISAE EVERETT | | 544 EAST 1ST AVE | | | TUSTIN | CA | 92780 | |
| HISONIC INTERNATIONAL /KAITO ELECTRONICS | | 5185 CLIFFWOOD DR | | | MONTCLAIR | CA | 91763 | |
| HISSAM, JODI LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HISTORIC DEEPWOOD ESTATE | | 1116 MISSION STREET SE | | | SALEM | OR | 97302 | |
| HISTORIC NEWSPAPER ARCHIVES INC | | 1592 HART STREET | | | RAHWAY | NJ | 07065 | |
| HISTORICAL RESEARCH | | 2019 CORPORATE DRIVE | | | BOYTON BEACH | FL | 33426 | |
| HISTORICAL RESEARCH | | 2107 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| HIT SOFTWARE INC | | 4040 MOORPARK AVENUE, STE 221 | | | SAN JOSE | CA | 95117 | |
| HIT WISE | | 300 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10010 | |
| HITCHCOCK, ANDREW R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HITCHCOCK, CANDICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HITCHCOCK, ROXANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HITE, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HITWISE | ACCOUNTS RECEIVABLE | 300 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10010 | |
| HITWISE PTY LTD | ATTENTION ACCOUNTS RECEIVABLE | 300 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10010 | |
| HITZING, DUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HJEMBOE, ANN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HK NORDIC LTD | | FLAT B 5 5F PO YIP BLDG | 62 70 TEXACO ROAD | | TSUEN WAN | | | HONG KONG |
| HL GAMES USA LIMITED | | 623 W. BRIAR PLACE,  SUITE 100 | | | CHICAGO | IL | 60657 | |
| HO, VI TUYET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOAGLAND, BERNICE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOAGLUND, MARYLOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOBBS, JERRY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOBBS, JOLI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOBBY, DELORES S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOBSON, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOCHMUTH, JILL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOCHSTETLER, PAMELA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOCKENSMITH, BEVERLY KAYE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOCKERSMITH, KIM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOCKERSMITH, KIMBERLY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HODACK, LYDIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HODAK JR, VICTOR A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HODGDON, MARISA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HODGES, BRUCE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HODGES, JUDITH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HODGES, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HOEFT, DILLON F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOEFT, MERCEDES V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOFFMAN, KIMBERLY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOFFMAN, MARGIE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOFFMAN, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOFFMAN, SHELLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOFFNER, BRYAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOFMANN, VICTORIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOG WILD LLC | | 221 SE MAIN STREET | | | PORTLAND | OR | 97214 | |
| HOGAN, GARRETT K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOGAN, JEREMY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOGAN, JOSHUA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOGAN, SAKINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOGG, TERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOGGS, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOISINGTON, TAMMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLCOMB, MEREDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLCOMBE, SHAUN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLDEN, SARAH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLDER, MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLDFORD, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLDSWORTH, ARLENE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLGUIN, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLIDAY BOWL | | 29 SPRUCE ST | | | OAKLAND | NJ | 07436 | |
| HOLIDAY BRILLIANCE | | 225 NORTH COLUMBUS DRIVE | #4313 | | CHICAGO | IL | 60601 | |
| HOLIDAY CREATIONS INC | | 5161 E ARAPAHOE RD | SUITE 400 | | CENTENNIAL | CO | 80122 | |
| HOLIDAY HANGUPS INC | | PO BOX 572 | | | SCITUATE | MA | 02066 | |
| HOLIDAY INN | | 210 LUDLOW STREET | | | WARREN | PA | 16365 | |
| HOLIDAY INN ATHENS | | PO BOX 1666 | 197 EAST BROAD ST. | | ATHENS | GA | 30603 | |
| HOLLABAUGH, PENNY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLABAUGH, RHONDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLABAUGH, RHONDA J. | | 1064 OLD PITTSFIELD ROAD | | | PITTSFIELD | PA | 16340 | |
| HOLLAND, LOVELLA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLANDER HOME FASHIONS | ATTN : ACCOUNTS RECEIVABLE | 6560 WEST ROGERS CIRCLE   SUITE 19 | | | BOCA RATON | FL | 33487 | |
| HOLLIMAN, MONTARIUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLINGSHEAD, ASHLEY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLIS SR, CAPRICE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLIS, LAURA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLIS, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLISTER ASSOCIATES INC | | PO BOX 4141 | | | WOBURN | MA | 01888-4141 | |
| HOLLISTER ASSOCIATES INC | | PO BOX 4141 | | | WOBURN | MA | 01888-4141 | |
| HOLLISTER ASSOCIATES INC | | PO BOX 4141 | | | WOBURN | MA | 01888-4141 | |
| HOLLOMAN, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLOWAY, BENNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLOWAY, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLOWAY'S AUTO INC (HARDWARE) | | 302 SOUTH JEFFERSON ST. | | | EATONTON | GA | 31024-1130 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HOLLY C GITS | | 4208 SE 34TH AVE | | | PORTLAND | OR | 97202 | |
| HOLLY C GITS | | 4208 SE 34TH AVE | | | PORTLAND | OR | 97202 | |
| HOLLY EKLUND | | 16775 BERNARDO CENTER F2 | | | RANCHO BERNARDO | CA | 92128 | |
| HOLLY, ALLISON N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLLYWOOD FASHION TAPE INC | | 2112 BROADWAY ST NE, SUITE #125 | | | MINNEAPOLIS | MN | 55413 | |
| HOLLYWOOD FASHION TAPE INC | | 2112 BROADWAY STREET NE 125 | | | MINNEAPOLIS | MN | 55413 | |
| HOLMAN, JENNIFER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMBERG, REGINA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, DONALD F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, ELLEN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, KRISTY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, LESLIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, MARK A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, RONDA JUNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, SAMANTHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMES, TRYLEISHIA ANGELEATE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLMSTROM, BRITTNEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLOWELL, DANA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLSINGER, WILLIAM D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLSTED MARKETING | ROY RATHBUN | 135 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| HOLSTED MARKETING | | 135 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| HOLSTED MARKETING | | PO BOX 8000 DEPT 641 | | | BUFFALO | NY | 14267 | |
| HOLSTED MARKETING | | PO BOX 8000 DEPT 641 | | | BUFFALO | NY | 14267 | |
| HOLSTED MARKETING INC | | 135 MADISON AVE | | | NEW YORK | NY | 10016-6712 | |
| HOLT, ELLEN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLT, RASHOTA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLT, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLTBY, KATHERINE ALISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLUALOA CENTER EAST OFFICE | CO PARTNERS MANAGEMENT | 5055 E BROADWAY SUITE B100 | | | TUCSON | AZ | 85711 | |
| HOLUALOA CENTER EAST OFFICE LLC | CENTER EAST | C/O PARTNERS MANAGEMENT | 5055 EAST BROADWAY STE B100 | | TUCSON | AZ | 85711 | |
| HOLUALOA CENTRE EAST OFFICE, LLC | C/O LEONARD S. TEIBER, ESQ. | 2 E. CONGRESS STREET SUITE 400 | | | TUCSON | AZ | 85701 | |
| HOLY REDEEMER ROMAN | | CATHOLIC CHURCH | 11 RUSSELL STREET | | WARREN | PA | 16365 | |
| HOLYFIELD, MARTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOLZER, BERNADETTE K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOMAN, SHANNON | | 914 WEST 11TH STREET | | | ERIE | PA | 16503 | |
| HOMAN, SHANNON L F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOME CARE WINDOW WASHING | | ROBERT A PATRICK | 7040 E LUANA DRIVE | | TUCSON | AZ | 85710 | |
| HOME COMFORT INC | | PO BOX 80999 | | | ATLANTA | GA | 30366 | |
| HOME DEPOT CREDIT SER | | DEPT. 32 2501790756 | PO BOX 9055 | | DESMOINES | IA | 50368-9055 | |
| HOME DEPOT CREDIT SERVICES | | PO BOX 9055 | | | DES MOINES | IA | 50368-9055 | |
| HOME DYNAMIX | A DIVISION OF EMEREM INC | 1 CAROL PLACE | | | MOONACHIE | NJ | 07074 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HOME DYNAMIX | | ONE CAROL PLACE | | | MOONACHIE | NJ | 07074 | |
| HOME ESSENTIALS INC | | 46 CLYDE RD | | | SOMERSET | NJ | 08873 | |
| HOME FASHION INDIA | | C-51, SECTOR-63 | | | NOIDA | | | INDIA |
| HOME FASHIONS INTERNATIONAL | | 295 5TH AVENUE | SUITE 812 | | NEW YORK | NY | 10016 | |
| HOME INTERIORS | | TRADE AM INTERNATIONAL | PO BOX 933794 | | ATLANTA | GA | 31193-3794 | |
| HOME PRODUCTS INTERNATIONAL INC | BANK OF AMERICA | LOCKBOX 99993 | COLLECTION CENTER DRIVE | | CHICAGO | IL | 60696-7793 | |
| HOME READERS INC | | 604 W HULETT | | | EDGERTON | KS | 66021 | |
| HOME SOURCE INTERNATION | | PO BOX 536420 | | | ATLANTA | GA | 30353-6420 | |
| HOME SOURCE INTERNATIONAL INC | | 2086 GENERAL TRUMAN STREET | | | ATLANTA | GA | 30318 | |
| HOME STYLE LTD. | | P. O. BOX 22812 | | | LOUISVILLE | KY | 40252 | |
| HOME TEXCO | | 900 MARINE DRIVE | | | CALHOUN | GA | 30701 | |
| HOMEBRITE CORPORATION | | 16710 E. JOHNSON DRIVE | | | CITY OF INDUSTRY | CA | 91745 | |
| HOMECARE TEXTILES | BARRY SHAPIRO | D-115, S.I.T.E. | | | KARACHI | | | PAKISTAN |
| HOMEMAKER INDUSTRIES INC | C/O CAPITAL FACTORS INC | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| HON WORLD GARMENTS LTD | BANK OF CHINA | 611 SHANGHAI STREET | MONG KOK KIN | | HONG KONG | | | CHINA |
| HONENS, JUDITH P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HONEY HOUSE NATURALS INC | | 7704 48TH STREET EAST | | | FIFE | WA | 98424 | |
| HONEY-CAN-DO INTERNATIONAL LLC | | 5750 MCDERMOTT DRIVE | | | BERKELEY | IL | 60163-1106 | |
| HONEYWELL GARMENTS LTD | | 28 1 NORTH KAFRUL | | | DHAKA CANTT | | DHAKA1206 | BANGLADESH |
| HONG KONG LONG TIME INT'L TRADING, LTD | | ROOM 1007 | 10/F HO KING COMMERCIAL CENTER | NO 2-16 FA YUEN STREET | MONGKOK | | | HONG KONG |
| HONG KONG SHUN | TAT INDUSTRIES | UNIT 901, 9/F | 1 MINDEN AVENUE | T.S.T | KOWLOON | | | HONG KONG |
| HONG KONG STARTEX LIMITED | | ROOM 402 LIONKING PLAZA NO 261 | HONGWU ROAD | | NANJING | | | CHINA |
| HONHART, SHAWN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOO ROO / WILD HIBISCUS FLOWER CO | | PO BOX 246 | | | RICHFIRD | VT | 05476 | |
| HOO ROO / WILD HIBISCUS FLOWER CO | | PO BOX 246 | | | RICHFORD | VT | 05476 | |
| HOOD, ARTHUR | | PO BOX 332 | | | CRANBERRY | PA | 16319 | |
| HOOD, ARTHUR O. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOD, BRANDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOD, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOD, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOD, MARISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOK'S DAIRY | | 165 CORNELL AVENUE | | | HAWTHORNE | NJ | 07506-1011 | |
| HOOPER HANDLING INCORPORATED | | 5590 CAMP ROAD | | | HAMBURG | NY | 14075 | |
| HOOPER, MARILYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOPNOTICA, CORP. | | 2554 LINCOLN BLVD #1035 | | | VENICE | CA | 90291 | |
| HOOVER INC | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER INC | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER, CATHERINE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOVER, ELIZABETH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOVER, EMILY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOVER, TAMMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOOVLER, JUNE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOPE D PETERS | | 8991 N VERIDIAN DR | | | TUCSON | AZ | 85743 | |
| HOPE FLORES | | 9 PASTEUR | SUITE 200 | | IRVINE | CA | 92618 | |
| HOPE, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOPKINSON, BRETT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOPPER, BRIANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORDUSKY HEIDI | | 14 MAPLELEAF PLACE | | | NORTH WARREN | PA | 16365 | |
| HORDUSKY, HEIDI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORIZON | | 6 OAK BROOK LANE | | | MERRICK | NY | 11566 | |
| HORIZON AIR SERVICES INC | | 480 MCCLELLAN HGWY | | | EAST BOSTON | MA | 02128 | |
| HORIZON AIR SERVICES INC | | 480 MCCLELLAN HWY | | | EAST BOSTON | MA | 02128 | |
| HORIZON DESIGN AND MFG LCC | | 21410 SOUTH 146TH STREET | | | GILBERT | AZ | 85298 | |
| HORIZON HEADWEAR INC | | PO BOX 822 | | | WAXAHACHIE | TX | 75168 | |
| HORN, SAMANTHA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNBURG, DEBORAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNE, EARL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNE, KURTIS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNEFFER, KATHRYN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNER, BRITTANY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNER, CETARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNER, JANIE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNER, OLIVIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORNICK RIVLIN STUDIO INC | | 17 MAIN STREET | | | FRAMINGHAM | MA | 01702 | |
| HORNICK RIVLIN STUDIO INC | | 17 MAIN STREET | | | FRAMINGHAM | MA | 01702 | |
| HORNIDGE, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOROMANSKI, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORSEMENS PRIDE | DBA JOLLY PETS | 1008 STATE ROUTE 43 | | | STREETSBORO | OH | 44241 | |
| HORTON, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORTON, KATINA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORTON, RENAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORTON, RUDENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HORWEDEL, JAMES F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOSACK, STEPHANIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOSICK, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOSKINSON, SUSAN KAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOSLEY, JARRELL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOSPICE OF CRAWFORD COUNTY | | 322 1/2 W. MAIN ST | | | TITUSVILLE | PA | 16354 | |
| HOSPICE OF WARREN COUNTY | | 2 CRESCENT PARK | | | WARREN | PA | 16365 | |
| HOSTETLER, AMANDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOSTETLER, ROBIN BRIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOSTOVICH, BRANDON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOT CHILLYS | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HOT CONCEPTS LLC | | 16885 VIA DEL CAMPO COURT  #118 | | | SAN DIEGO | CA | 92127 | |
| HOT HEADZ INTERNATIONAL INC | | 1890 WOODHAVEN  RD | | | PHILADELPHIA | PA | 19116 | |
| HOT HEADZ INTERNATIONAL INC | | HOT HEADZ INTERNATIONAL INC | PO BOX 741063 | | ATLANTA | GA | 30384-1063 | |
| HOT HEADZ INTERNATIONAL INC | | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| HOT LINE INDUSTRIES INC | | 3069 LAWSON BLVD | | | OCEANSIDE | NY | 11572 | |
| HOT LINE INDUSTRIES INC | | 3069 LAWSON BOULEVARD | | | OCEANSIDE | NY | 11572 | |
| HOT LINE INDUSTRIES INC | | 3069 LAWSON BOULEVARD | | | OCEANSIDE | NY | 11572 | |
| HOT RODS FOR BATHS LLC | | 375 HERONS RUN DR 901 | | | SARASOTA | FL | 34232 | |
| HOTCHKISS, BRITTANY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HOTEL INDIGO | | 1223 BOULEVARD OF THE ARTSI | | | SARASOTA | FL | 34236 | |
| HOTEN, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUCK, KATHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUCK, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUCK, TONYA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUDERSHIELDT, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUDERSHIELDT, JUDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUGHTON MIFFLIN COMPANY | | 14046 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HOUMOU ENTERPRISE CO LTD | | 6F NO 17 LANE 174 HSIN MING ROAD | | | TAIPEI | | 00114 | TAIWAN, PROVINCE OF CHINA |
| HOURCADE, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOURGLASS COFFEE, LLC. | | 14300 NE 20TH AVE | SUITE D102 | PO BOX 195 | VANCOUVER | WA | 98686 | |
| HOUSE, JULIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUSEHOLD ESSENTIALS, LLC | | 5895 N. LINDBERGH BLVD. | | | HAZELWOOD | MO | 63042 | |
| HOUSEHOLD ESSENTIALS, LLC | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| HOUSER, CHRISTOPHER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUSER, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUSER, OLIVE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUSER, ROSANNE | C/O JAMES H. LOGAN, ESQ., LOGAN & LOGAN | SUITE 3201 GRANT BLDG | | | PITTSBURGH | PA | 15219 | |
| HOUSER, ROSANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOUSTON CHRONICLE | | PO BOX 80086 | | | PRESCOTT | AZ | 86304-8086 | |
| HOUSTON III, MICHAEL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOVEY, NICKLAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD A FAFARD | | 120 QUARRY DRIVE | | | MILFORD | MA | 01757 | |
| HOWARD BERGER CO | | 324A HALF ACRE ROAD | | | CRANBURY | NJ | 08852 | |
| HOWARD BERGER CO. | | HOWARD BERGER | 324 A HALF ACRE RD | | CRANDBERRY | NJ | 08516 | |
| HOWARD, ANDRENEICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, ANEQUAL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, EDITH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, JALISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, JANET E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, KEVIN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, LENITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, MICHAEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, PAULINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, RHONDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, SAN-TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, SHATORRI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD, SUSAN JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWARD-GRIGGS, GRACIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWE COPE AND CATANIA INC | | 158 DANBURY ROAD | | | RIDGEFIELD | CT | 06877 | |
| HOWELL H LOUIS | | 1301 FIDDLERS POINT DRIVE | | | JACKSONVILLE | FL | 32225 | |
| HOWELL SOLUTIONS | | 22 AVENIDA MERIDA | | | SAN CLEMENTE | CA | 92673 | |
| HOWELL SOLUTIONS | | 22 AVENIDA MERIDA | | | SAN CLEMENTE | CA | 92673 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HOWELL SOLUTIONS | | 22 AVENIDA MERIDA | | | SAN CLEMENTE | CA | 92673 | |
| HOWELL, MARGARET A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWELL, SHERMARCUS D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWES TRUE VALUE HARDWARE | AND GARDEN CENTER INC | 60A KINZUA ROAD RT6 | | | WARREN | PA | 16365 | |
| HOWLES, CHARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOWLES, DANIEL | | 12500 LOVELL ROAD | | | CORRY | PA | 16407 | |
| HOWLES, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOY, GERALD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOY, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOYDIC, CHRISTIAN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOYE, SAMANTHA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOYLE, JEREMY | | 116 CLARION STREET | | | OIL CITY | PA | 16301 | |
| HOYLE, JEREMY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HOYLE, NANCY | | 116 CLARION STREET | | | OIL CITY | PA | 16301 | |
| HOYLE, NANCY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HR DIRECT | | PO BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| HRNA, TRINI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HSIEH SHIN APPAREL CO LTD | | 7F 9 NO. 651 JUNG JENG ROAD | JIANGYIN CITY | | JIANGSU | | 214437 | CHINA |
| HST LESSEE MISSION HILLS LP | DBA WESTIN MISSION HILLS RESOR | 71333 DINAH SHORE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| HTA DIRECT SOURCING//SONIC BELL | | 55 WINDERMERE STREET | | | DOLLARD DES ORMEAUX | QC | H9A 2C5 | CANADA |
| HU, HUIQIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HU, KENGHAO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUAH, EILEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUAMAN, SHANIKA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUB GROUP INC | | 33773 TREASURY CTR | | | CHICAGO | IL | 60694-3700 | |
| HUB LABELS INC | | 18223 SHAWLEY DRIVE | | | HAGERSTOWN | MD | 21740-2443 | |
| HUBBARD, GLADORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUBBARD, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUBBARD, LULA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUBBARD, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUBER BLACKTOP | | 36 DRUMCLIFFE | | | WARREN | PA | 16365 | |
| HUBERT COMPANY | | 25180 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| HUBERT COMPANY | | PO BOX 631642 | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT COMPANY | | PO BOX 631642 | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, EVAN T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUCK, KARI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUCKABONE, STEVEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUDSON APPAREL GROUP INC | | 1357 BROADWAY | SUITE 514 | | NEW YORK | NY | 10018 | |
| HUDSON INDUSTRIES INCORPORATED | | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | |
| HUDSON INDUSTRIES, INC. | | PO BOX 38666 | | | RICHMOND | VA | 23231 | |
| HUDSON, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUDSON, CHERSTIN LIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUDSON, PRECIOUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUDSON, TRISH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUE N HEATHER APPARELS PVT LTD | | B 55 1ST FLOOR OKHLA INDUSTRIA | AREA PH 1 NEW DELHI | | NEW DELHI | | 110020 | INDIA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUE N HEATHER APPARELS PVT LTD | | B 55 OKHLA INDUSTRIAL AREA PHA | | | NEW DELHI | | 110020 | INDIA |
| HUEBBE, VIOLA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUERTA, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUETER TOLEDO, INC. | | 605 EAST CENTER STREET | | | BELLEVUE | OH | 44811 | |
| HUETHER, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFF JR, JAMES B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFF, BETTY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFF, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFF, DIANNA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFF, JENNIFER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFF, JETYRUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFFER, BONITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFFMAN, DARREN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFFMAN, RAEANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFFMAN, SAMUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFFMAN, TERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUFFMAN, TONI M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGGINS, CAROLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGGINS, PETER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGGINS, VICTOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGGINS, YUSEF | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGGS, HAGEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGH TIMOTHY GRADY | DBA EBB AND FLOW PICTURES LLC | 1467 HARBORGATE BLVD | | | MT PLEASANT | SC | 29464 | |
| HUGHAN, KRISTIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 60693-6874 | |
| HUGHES, ASHLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, BARBARA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, BRIANA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, CAROLINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, JUDITH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, KATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, KEVIN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, MARY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, SELINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGHES, VIVIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUGO | | 158 PROGRESS PARKWAY | | | MARYLAND HEIGHT | MO | 63043 | |
| HUGO | | 158 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| HULBERT, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HULING, BRENDA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HULING, BRENDA P | | 550 IRVINE RUN ROAD | | | IRVINE | PA | 16329 | |
| HULINGS JR, JAMES M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HULINGS, JESSICA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HULL ELECTRIC, INC. | | 118 KENNEDY STREET | PO BOX 542 | | BRADFORD | PA | 16701 | |
| HULL, CATHIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HULL, OCTAVIOUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HULL, YKELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HULTBERG, KASAUNDRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HULTMAN, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUM WEST WILSON LP | | 401 N CARROLL ST | | | MADISON | WI | 53703 | |
| HUM WEST WILSON, LP | | 401 N. CARROLL ST | | | MADISON | WI | 53703 | |
| HUMAN CARE LLC / BARTON MEDICAL | | 5725 WEST HIGHWAY 290, | SUITE 103 | | AUSTIN | TX | 78735 | |
| HUMAN WARE | | 1 UPS WAY | | | CHAMPLAIN | NY | 12919 | |
| HUMAN WARE | | 175 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| HUMANA | | P. O. BOX 3024 | | | MILWAUKEE | WI | 53201-3024 | |
| HUMANICARE INTERNATIONAL INC | | LOCK BOX DEPARTMENT 798-052 | 2 SOUTH BROADWAY | | ST LOUIS | MO | 63102-1704 | |
| HUMES, TYLER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUMMINGBIRD | OPEN TEXT INC | PO BOX 8500 3885 | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMPHREY, ANNIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUMPHREY, CHARLES W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUMPHREY, HAZEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUMPHREYS, LINDSAY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUMPHRIES, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUMPHRIES, EUGENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUMPHRIES, ROBERT L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNSBARGER JR, RICHARD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNSBARGER, DONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNT JR JR., SINGLETON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNT, ALEXANDER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNT, DONNIVAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER KRISTEN | | PO BOX 64 | | | ENDEAVOR | PA | 16322 | |
| HUNTER, ANITA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, KRISTEN LEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, LEAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, NICOLE | | 1325B BUFFALO STREET | | | FRANKLIN | PA | 16323 | |
| HUNTER, NICOLE H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, RONI M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, SONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTER, YSHICOKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTINGTON BEACH POLICE DEPT | ALARM OFFICE | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON NATL BANK | | EQUIPMENT FINANCE DIV | PO BOX 701096 | | CINCINNATI | OH | 45270-1096 | |
| HUNTLEY, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUNTON AND WILLIAMS LLP | | PO BOX 405759 | | | ATLANTA | GA | 30384-5759 | |
| HURD, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURD, SHERRY OSBORN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURLEY, MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURT, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURT, FAE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURT, JARVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURT, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HURT, LIZZIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURT, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURT, SYLVESTER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HURTA, LISA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUSAR, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUSER SALES & SERVICE, INC | | 231 N. TILLAMOOK ST. | | | PORTLAND | OR | 97227 | |
| HUSH PUPPIES | DBA WOLVERINE WORLD WIDE INC | 9341 COURTLAND DRIVE | | | ROCKFORD | MI | 49351 | |
| HUSH PUPPIES | | WOLVERINE WORLD WIDE INC | PO BOX 95592 | | CHICAGO | IL | 60694-5592 | |
| HUSH PUPPIES COMPANY | DIVISION OF WOLVERINE WORLD | 9341 COURTLAND DRIVE | | | ROCKFORD | MI | 49351 | |
| HUSSEY, ANDREW C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUSSEY, SAMANTHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUSTER, CYNTHIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUTCHINGS, HELEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUTCHINSON, AARON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUTCHINSON, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUTCHISON, VIVIAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUTLEY, MICHAEL C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUTSON, DEBORAH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUTSON, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUX CREATIVE LLC | | 10305 SW CRESTWOOD COURT | | | BEAVERTON | OR | 97008 | |
| HUYA, MICHAEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HUYNH, HOA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HV MODELS / IMAGES MODEL | | MANAGEMENT | 900 BROADWAY 6TH FL | | NEW YORK | NY | 10003 | |
| HV MODELS LTD | | 30 EAST 20TH STREET | 6T FLOOR | | NEW YORK | NY | 10003 | |
| HV MODELS/IMAGES MGMT/IMAGES R | | 900 BROADWAY | 6TH FLOOR | | NEW YORK CITY | NY | 10003 | |
| HV MODELS/IMAGES MODEL MGMT | | 900 BROADWAY | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| HV MODELS/IMAGES MODEL MGMT | | 900 BROADWAY 6TH FLOOR | | | NEW YORK | NY | 10003 | |
| HWW INC | DBA AD CLUB | 1304 WEST ROSEBURG AVE | | | MODESTO | CA | 95350-4855 | |
| HY TEK MANUFACTURING COMPANY I | | 1998 BUCKTAIL LANE | | | SUGAR GROVE | IL | 60554 | |
| HYALOGIC LLC | | 610 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | |
| HYATT KNITTING CO LTD | | KASIKORN BANK | 2 62 MOO 1 RAMA 2 RD | BANGMOD JHOMTHONG | BANGKOK | | 10150 | THAILAND |
| HYATT, BRIAN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HYBRID LIGHT | | 566 N DIXIE DRIVE | PO BOX 430 | | ST GEORGE | UT | 84771 | |
| HYBRID LIGHT | | P.O. BOX 100272 | | | PASADENA | CA | 91189-0272 | |
| HYDAS INC (HERSHEY) | | PO BOX 420 | | | HERSHEY | PA | 17033 | |
| HYDE RYYANN | | 5 PARK ROAD | | | WARRREN | PA | 16365 | |
| HYDE, BETTE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HYDE, JOHN | | 225 ONEIDA AVE | APARTMENT B | | WARREN | PA | 16365 | |
| HYDE, JOHN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HYDE, RYANN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HYDRO-PHOTON, INC. | | PO BOX 675 | | | BLUE HILL | ME | 04614 | |
| HYLOFT INC | | 5175 W DIABLO DR #110 | | | LAS VEGAS | NV | 89118 | |
| HYLTON, MIYUKI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HYMAN, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HYMAN, SHANNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| HYPER SOURCING INC | | 1875 MCCARTER HIGHWAY | | | NEWARK | NJ | 07104 | |
| HYPERCOM USA INC | | LOCKBOX FILE 749048 | | | LOS ANGELES | CA | 90074-9048 | |
| HY-TEK MFG CO INC | | 1998 BUCKTAIL LANE | | | SUGAR GROVE | IL | 60554 | |
| I - LUCK | | 1815 PURDUE AVE #303 | | | LOS ANGELES | CA | 90025 | |
| I BEHAVIOR | | DEPT 2091 | PO BOX 122091 | | DALLAS | TX | 75312-2091 | |
| I BEHAVIOR | | DEPT 2091 | PO BOX 122091 | | DALLAS | TX | 75312-2091 | |
| I BEHAVIOR INC | | DEPARTMENT 2091 | PO BOX 122091 | | DALLAS | TX | 75312-2091 | |
| I BEHAVIOR INC | | DEPT 2091 | PO BOX 122091 | | DALLAS | TX | 75312-2091 | |
| I BEHAVIOR INC | | DEPT 2091 | PO BOX 122091 | | DALLAS | TX | 75312-2091 | |
| I BEHAVIOR INC | | DEPT 2091 | PO BOX 122091 | | DALLAS | TX | 75312-2091 | |
| I COMM TECHNOLOGIES INC | | PO BOX 455 | | | WANAQUE | NJ | 07465 | |
| I MILLER INC | | PO BOX 2601 | | | CHAMPLAIN | NY | 12919-2601 | |
| I.M.S. | | 245 COMMERCE BLVD | | | LIVERPOOL | NY | 13088 | |
| IA CONSTRUCTION | | PO BOX 568 | | | FRANKLIN | PA | 16323 | |
| IAC SUITES | | 110 INNOVATION 110 1 3 | | | IRVINE | CA | 92617 | |
| IAN FREEMAN | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| IANETTA, TATYANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IBBS, KIRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | | PO BOX 534151 | | | TUCSON | AZ | 85713-5305 | |
| IBM CORPORATION | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM Credit LLC | | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| IBM GLOBAL SERVICES | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM GLOBAL SERVICES | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| IC COLLECTION | | 3601 AVALON BLVD | | | LOS ANGELES | CA | 90011 | |
| ICC INNOVATIVE CONCEPTS INC | | 200 SMITH WAY | | | CANTON | CT | 06019 | |
| ICE CREAM ON THE MOOOVE | | 5 CONANT STREET | | | BEVERLY | MA | 01915 | |
| ICE JACKET, INC. | | PO BOX 111793 | | | NAPLES | FL | 34108 | |
| ICELANDIC | | 473 MAIN STREET #'0100 | | | LONGMONT | CO | 80501 | |
| ICELANDIC DESIGN / ATLANDIA IMPORTS INC | | 473 MAIN STREET   SUITE 100 | | | LONGMONT | CO | 80501 | |
| I-CENTRIX | | 30 TECH VALLEY DR  #201 | | | EAST GREENBUSH | NY | 12061 | |
| ICEWEAR USA INC | | 5269 CLEVELAND STREET SUITE 106A | | | VIRGINIA BEACH | VA | 23462 | |
| ICI NATURAL | | 15500 TEXACO ST | | | PARAMOUNT | CA | 90723 | |
| ICI USA LLC | | PO BOX 95589 | | | SEATTLE | WA | 98145-2589 | |
| ICKX VERKOOP NV | | RIJKMAKERLAAN 28 | | | ESSEN | | 02910 | BELGIUM |
| ICOM | | 41 METROPOLITAN ROAD | | | TORONTO | ON | MIR 2T5 | CANADA |
| ICON SHOES, INC. | | 9649 OWENSMOUTH AVENUE | | | CHATSWORTH | CA | 91311 | |
| ICU EYEWEAR | | DEPT 34453 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| ICU EYEWEAR | | DEPT LA 22632 | | | PASADENA | CA | 91185-2632 | |
| ICYBAG LLC | | 14 HOUPERTS WAY | | | CLINTON | CT | 06413 | |
| IDAHO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | PO BOX 83720 | | BOISE | ID | 83720-0010 | |
| IDAHO DEPARTMENT OF INSURANCE | | 700 WEST STATE STREET | | | BOISE | ID | 83720-0043 | |
| IDAHO SECRETARY OF STATE | | 700 WEST JEFFERSON, ROOM E205 | | | BOISE | ID | 83720 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| IDAHO STATE ATTORNEYS GENERAL | | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY DIVISION | PO BOX 83720 | | | BOISE | ID | 83702-5834 | |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY DIVISION | PO BOX 83720 | | | BOISE | ID | 83702-5834 | |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY PROGRAM | PO BOX 70012 | | | BOISE | ID | 83707-0112 | |
| IDAHO STATE TAX COMMISSION | | 800 PARK BLVD., PLAZA IV | | | BOISE | ID | 83712-7742 | |
| IDAHO STATE TAX COMMISSION | | 800 PARK BLVD., PLAZA IV | | | BOISE | ID | 83712-7742 | |
| IDEA VILLAGE PRODUCTS CORP | | 155 ROUTE 46 WEST | | | WAYNE | NJ | 07470 | |
| IDEAL CREATIONS | | 6 CALVERT DRIVE | | | MONSEY | NY | 10952 | |
| IDEAL PET PRODUCTS | | 24735 AVENUE ROCKEFFELLER | | | VALENCIA | CA | 91355 | |
| IDEAL PRODUCTS LLC | | 7821 ORION AVENUE | | | LAKE BALBOA | CA | 91406 | |
| IDEAL PRODUCTS LLC | | 7821 ORION AVENUE   SUITE 200 | | | LAKE BALBOA | CA | 91406 | |
| IDEAL PRODUCTS LLC | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| IDEAL PRODUCTS LLC | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| IDEAL TRANS CO INC | | 19 LEBLANC DR | | | PEABODY | MA | 01960 | |
| IDEAL TRANSPORTATION COMPANY | | 19 LEBLANC DRIVE | | | PEABODY | MA | 01960 | |
| IDEARC MEDIA CORP | | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| IDEAS FIORE INC. DBA FIORE USA | | 917 S. MAPLE AVENUE   STE 300 | | | LOS ANGELES | CA | 90015 | |
| IDEAS FIORE INC. DBA FIORE USA | | 917 S. MAPLE AVENUE  STE 300 | | | LOS ANGELES | CA | 90015 | |
| IDEATIVE PRODUCT VENTURES | | 1846 E. ROSEMEADE PKWY   STE 144 | | | CARROLLTON | TX | 75007 | |
| IDEATIVE PRODUCT VENTURES | | 1846 ROSEMEADE PKWY   STE 144 | | | CARROLLTON | TX | 75007 | |
| IDEAVILLAGE PRODUCTS CORP. | | 155 ROUTE 46 WEST | WAYNE PLAZA II | | WAYNE | NJ | 07470 | |
| IDENTIPRODUCTS | | PO BOX 2161 | | | ROMONA | CA | 92065-0937 | |
| IDENTIPRODUCTS | | PO BOX 983 | | | DIXON | CA | 95620 | |
| IDENTISYS INCORPORATED | | PO BOX 1086 | | | MINNETONKA | MN | 55345-0086 | |
| IDM / SUNSATIONAL PRODUCTS / MULTI-REACH | | 902 N 17TH AVENUE | | | PHOENIX | AZ | 85007 | |
| IDVILLE | | 5376 52ND STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| IEM INC | | 24516 NETWORK PL | | | CHICAGO | IL | 60673 | |
| IEM INC | | 24516 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| IFMC INC | | 21520G YORBA LINDA BLVD., #449 | | | YORBA LINDA | CA | 92887 | |
| IGNITED PERFORMANCE PRODUCTS INC | | 5 WILLCLIFF COURT | | | MARKHAM | ON | L6E 3E5 | CANADA |
| IGP LITHOGRAPHERS | | 98 POINT VIEW PARKWAY | | | WAYNE | NJ | 07470 | |
| IGUCHI, KYOKO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| II BARCLAY ROY | | 138 WHITEWOOD DRIVE | | | FRANKLIN | PA | 16323 | |
| II MCCREADY DAVID | | 201 CONGRESS STREET | | | BRADFORD | PA | 16340 | |
| IKON CLOTHING, INC. | | 1407 BROADWAY | SUITE 1708 | | NEW YORK | NY | 10018 | |
| IKON FINANCIAL SERV | | PO BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | |
| IKON Financial Services | | 1738 Bass Road | | | Macon | GA | 31210 | |
| IKON FINANCIAL SERVICES | | PO BOX 650073 | | | DALLAS | TX | 75265-0073 | |
| IKON FINANCIAL SERVICES | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IKON OFFICE SOLUTIONS | | PO BOX 31001 0850 | | | PASADENA | CA | 91110-0850 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| IKON OFFICE SOLUTIONS | | SOUTHEST DIST | PO BOX 532530 | | ATLANTA | GA | 30353-2530 | |
| ILENE ROTHSTEIN | | 7050 E SUNRISE DR UNIT#5103 | | | TUCSON | AZ | 85750 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ILI INC | | 10 WEST 33RD STREET #402 | | | NEW YORK | NY | 10001 | |
| ILLESCAS, DENNIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ILLINOIS DEPARTMENT OF INSURANCE | | 320 W. WASHINGTON STREET | | | SPRINGFIELD | IL | 62767-0001 | |
| ILLINOIS DEPARTMENT OF REVENUE | | 101 WEST JEFFERSON ST | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | | WILLARD ICE BUILDING | 101 WEST JEFFERSON STREET | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CONSUMER BUREAU | 500 S. 2ND ST. | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS SECRETARY OF STATE | | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE ATTORNEYS GENERAL | | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 | |
| IMAGES PLUS OF WISCONSIN LLC | | 4441 ROBERTSON ROAD | | | MADISON | WI | 53714 | |
| IMAGES UNLIMITED, INC. | | PO BOX 12953 | | | LA JOLLA | CA | 92039-2953 | |
| IMAGINATION INTERNATIONAL CORP | | 3330 CAHUENGA BLVD WEST | 5TH FLOOR #500 | | LOS ANGELES | CA | 90068 | |
| IMAKI, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IMCG, INC. | | 801 INTERNATIONAL PARKWAY | 5TH FLOOR | | LAKE MARY | FL | 32746 | |
| IMG MODELS | | PENTHOUSE NORTH | | | NEW YORK | NY | 10010 | |
| IMG MODELS INC | | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | NEW YORK | NY | 10010 | |
| IMG MODELS INC | | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | NEW YORK | NY | 10010 | |
| IMG MODELS INC | | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | NEW YORK | NY | 10010 | |
| IMG MODELS INC | | PENTHOUSE NORTH | 304 PARK AVE SOUTH | | NEW YORK | NY | 10010 | |
| IMG MODELS, INC | | PENTHOUSE NORTH | 304 PARKS AVENUE SOUTH | | NEW YORK | NY | 10010 | |
| IMMN | C/O BETTY MELTON & ASSOCIATES | 6912 MAIN ST #10 | | | DOWNERS GROVE | IL | 60516 | |
| IMPACT PROVEN SOLUTIONS | | 4600 LYNDALE AVENUE NORTH | | | MINNEAPOLIS | MN | 55412-1408 | |
| IMPERIAL CAT BY CAT CLAWS, INC. | | 1004 W. BROADWAY | | | MORRILTON | AR | 72110 | |
| IMPERIAL COPY PRODUCTS INC. | | 961 ROUTE 10 EAST | | | RANDOLPH | NJ | 07869 | |
| IMPERIAL STOCK RANCH | | 92462 HINTON ROAD | | | MAUPIN | OR | 97037 | |
| IMPEX SYSTEMS GROUP INC | | 2801 NW 3RD AVE | | | MIAMI | FL | 33127-3921 | |
| IMPEX SYSTEMS GROUP INC | | 2801 NW 3RD AVE | | | MIAMI | FL | 33127-3921 | |
| IMPLUS FOOTCARE LLC | | PO BOX 601469 | | | CHARLOTTE | NC | 28260-1469 | |
| IMPLUS FOOTCARE, LLC | | PO BOX 601469 | | | CHARLOTTE | NC | 28260-1469 | |
| IMPORT COMMODITY GROUP LTD | | 500 MERRICK ROAD | | | LYNBROOK | NY | 11563 | |
| IMPORTIKA INC | | 2200 BRIGHTON HENRIETTA TWN LINE RD | | | ROCHESTER | NY | 14623 | |
| IMPRESS CRAFT INC | | 1270 BROADWAY SUITE# 1205 | | | NEW YORK | NY | 10001 | |
| IMPRINT ENTERPRISES INC | | 555 N COMMONS DRIVE | | | AURORA | IL | 60504 | |
| IMPROVED PRODUCTS LLC | | 611 87TH WAY | | | MESA | AZ | 85208 | |
| IMPULSE | | 209 WEST 38TH STREET SUITE 505 | | | NEW YORK | NY | 10018 | |
| IMPULSE | | 808 S BROADWAY SUITE 600 | | | LOS ANGELES | CA | 90014 | |
| IMPULSE CALIFORNIA | | PO BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| IMS INC | | 26133 US HWY 19 N #314 | | | CLEARWATER | FL | 33763 | |
| IN & OUT DESIGN CO INC | | 641 SETTLERS LANE | | | KURE BEACH | NC | 28449 | |
| IN CONCEPT INC | | 24921 DANA POINT HARBOR DR | STE B220 | | DANA POINT | CA | 92629 | |
| INCA TEXTILES INC | | 2987 SEABREEZE DRIVE | | | MALIBU | CA | 90265 | |
| INCENTRA SOLUTIONS NORTHWEST | | DEPT 1765 | | | DENVER | CO | 80291-1765 | |
| INCOMEX INC | | 217 BROOK AVENUE | | | PASSAIC | NJ | 07055 | |
| INDEPENDENT LIVING AIDS INC. | | PO BOX 9022 | | | HICKSVILE | NY | 11802-9022 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| INDEPENDENT TOOLS LLC | | 5936 COLBY STREET | | | FORT COLLINS | CO | 80525 | |
| INDIANA BOTANIC GARDENS | | PO BOX 5 | | | HAMMOND | IN | 46325-0005 | |
| INDIANA BOTANIC GARDENS INC | | 3401 W 37TH AVENUE | | | HOBART | IN | 46342 | |
| INDIANA CONSUMER PROTECTION DIVISION | | 302 W. WASHINGTON ST. | 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF INSURANCE | | 311 W. WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204-2787 | |
| INDIANA DEPARTMENT OF REVENUE | COMMISSIONER'S OFFICE | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | COMMISSIONER'S OFFICE | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA SECRETARY OF STATE | | 302 W. WASHINGTON STREET ROOM E-018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE ATTORNEYS GENERAL | | IN GOVT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| INDIGENOUS DESIGNS CORPORATION | | PO BOX 51447 | | | IRVINE | CA | 92619-1447 | |
| INDIGO / CLARKS | | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| INDIGO STUDIO | | 4470 SUNSET BLVD SUITE 402 | | | LOS ANGELES | CA | 90027 | |
| INDIRA INC | | 1241 N LAKEVIEW AVE SUITE P | | | ANAHEIM | CA | 92807 | |
| INDUSTOOL | | 300 N. ELIZABETH STREET | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL BATTERY & CHARGER I | | PO BOX 602104 | | | CHARLOTTE | NC | 28260-2104 | |
| INDUSTRIAL BATTERY & CHARGER I | | PO BOX 602104 | | | CHARLOTTE | NC | 28260-2104 | |
| INDUSTRIAL CONVEYOR TECHNOLOGI | | PO BOX 26623 | | | GREENVILLE | SC | 29616 | |
| INDUSTRIAL REVOLUTION, INC. | | 9225 151ST AVE N.E. | | | REDMOND | WA | 98052 | |
| INFINITY PUBLISHING | | 1094 NEW DEHAVEN ST | SUITE 100 | | W. CONSHOHOCKEN | PA | 19428 | |
| INFINITY PUBLISHING | | 1094 NEW DEHAVEN ST | SUITE 100 | | WEST CONSHOHOCKEN | PA | 19428 | |
| INFLATABLE IMAGES | | 2880 INTERSTATE PARKWAY | | | BRUNSWICK | OH | 44212 | |
| INFO SYSTEMS FOR DIRECT MARKET | | 86 CAMPBELL AVENUE | | | STAMFORD | CT | 06903 | |
| INFOBLOX INC | | NW 5649 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| INFOOD | | ONE CANTINE'S ISLAND LANE | | | SAUGERTIES | NY | 12477 | |
| INFOPRINT SOLUTIONS CO | | PO BOX 644225 | | | PITTSBURGH | PA | 15264-4225 | |
| INFOR GLOBAL SOLUTIONS | | LOCKBOX 933751 | PO BOX 933751 | | ATLANTA | GA | 31193-3751 | |
| INFOR GLOBAL SOLUTIONS | | LOCKBOX 933751 | PO BOX 933751 | | ATLANTA | GA | 31193-3751 | |
| INFOR GLOBAL SOLUTIONS | | PO BOX 933751 | | | ATLANTA | GA | 31193-3751 | |
| INFORMATION ON DEMAND | | PO BOX 757 | | | BLAIRSVILLE | GA | 30514 | |
| INFOUSA | DONNELLEY MARKETING DIVISION | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INFOUSA | DONNELLEY MARKETING DIVISION | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INFOUSA | DONNELLEY MARKETING DIVISION | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INGE-GLAS OF GERMANY | | 7505 295TH ST. E | | | CANNON FALLS | MN | 55099 | |
| INGENICO INC | | 6195 SHILOH ROAD | SUITE D | | ALPHARETTA | GA | 30005 | |
| INGERSOLL RAND COMPANY | | 15768 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INGRAM, CEDRIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INGRAM, DOROTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INGRAM, GREGORY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INGRAM, HOPE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INGRAM, JOSH Z. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| INGRAM, TERRELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INJINJI FOOTWEAR INC | | 10373 ROSELLE ST   SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| INJINJI FOOTWEAR INC | | 10373 ROSELLE ST SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| INKSTONE DESIGN INC | | PO BOX 17703 | | | MISSOULA | MT | 59808 | |
| INNIS, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INNO-LABS LP | | PO BOX 395 | | | WINFIELD | KS | 67156 | |
| INNOVA NUTRITION CORPORATION | | 18303 BOTHELL EVERETT | HIGHWAY 140 | | MILL CREEK | WA | 98012 | |
| INNOVATION DISTRIBUTING INC | | 324-G STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| INNOVATION FIRST INC | | 1519 INTERSTATE 30 WEST | | | GREENVILLE | TX | 75402 | |
| INNOVATION FIRST INC | | 1519 INTERSTATE HWY 30 WEST | | | GREENVILLE | TX | 75402 | |
| INNOVATIONS AMERICA | | 690 EAST CENTER STREET | | | KAYSVILLE | UT | 84037 | |
| INNOVATIVE BEAUTY PRODUCTS LLC | | 6419 SHOREWOOD DRIVE | | | ARLINGTON | TX | 76016 | |
| INNOVATIVE EVERYDAY PRODUCTS | | 849 BISCAYNE WAY | | | SUWANEE | GA | 30024 | |
| INNOVATIVE FABRIC INTERNATIONAL | | 334 2ND STREET | | | JERSEY CITY | NJ | 07302 | |
| INNOVATIVE HOME CREATIONS | | 382 ROUTE 59 | | | MONSEY | NY | 10952 | |
| INNOVATIVE JANITORIAL SERVICES | | 2112 EAST 4TH STREET | SUITE 238 | | SANTA ANA | CA | 92705 | |
| INNOVATIVE TECHNOLOGY ELECTRONICS CORP | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| INOVIS | | PO BOX 198145 | | | ATLANTA | GA | 30384-8145 | |
| INSERT TITLE WEB DESIGN | | 5464 MAYFLOWER COURT | | | ROLLING MEADOWS | IL | 60008 | |
| INSIGHT | | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSTANT SIGNAL & ALARM CO INC | | 303 HIGHLAND AVE | | | SALEM | MA | 01970-1890 | |
| INSTANTSERVICE.COM INC | | 600 UNIVERSITY ST SUITE 401 | | | SEATTLE | WA | 98101 | |
| INSTY PRINTS | | 2 E MIFFLIN STREET | | | MADISON | WI | 53703 | |
| INTEGRA TELECOM | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM | | PO BOX 3034 | | | PORTLAND | OR | 97208-3034 | |
| INTEGRAL-SOLO LOGISTICS LLC | | 4676 NORTH HIATUS ROAD | | | SUNRISE | FL | 33351 | |
| INTEGRATED LABELING INC | | SYSTEMS INC | 22 COTTON RD | | NASHUA | NH | 03063-1242 | |
| INTEGRATED PREMIUM CONCEPTS | | 350 STARKE ROAD | SUITE 400 | | CARLSTADT | NJ | 07072 | |
| INTEGRATED PREMIUM CONCEPTS | | 351 MILL ROAD | | | EDISON | NJ | 08837 | |
| INTEGRATION PARTNERS | | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| INTELLIGENT CLEANING PRODUCTS, INC | | PO BOX 2177 | | | RIVERVIEW | FL | 33568 | |
| INTELLIGRATED SYSTEMS INC | | PO BOX 60843 | | | CHARLOTTE | NC | 28260-0843 | |
| INTERBIZ, INC./GENEXPORT | | 219 WEST VILLAGE BOULEVARD | | | LAREDO | TX | 78041 | |
| INTERCO TRADE & LICENSE LLC | | 4317 SOLUTIONS CENTER | #774317 | | CHICAGO | IL | 60677-4003 | |
| INTERCONTINENTAL LEATHERN INDUSTRIES INC | | 10 WEST 33RD ST.,   SUITE 402 | | | NEW YORK | NY | 10001 | |
| INTERDESIGN | | PO BOX 39606 | | | SOLON | OH | 44139 | |
| INTERDESIGN INC | | PO BOX 39606 | | | SOLON | OH | 44139-0606 | |
| INTERGLOBE GARMENT CO. LTD | | 36, CHUN SHEN HU EAST RD. XIAN | CHENG ECONOMIC DEVELOPING AREA | SUZHOU | JIANGSU | | | CHINA |
| INTERGRAPHIC GROUP INC | | 857 SE 47TH STREET | | | CAPE CORAL | FL | 33904 | |
| INTERLINK PRODUCTS INTERNATIONAL INC | | 1120 E. LINDEN AVE | | | LINDEN | NJ | 07036 | |
| INTERNAL REVENUE SERVICE | | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |
| INTERNAL REVENUE SERVICES | | PO BOX 219690 | | | KANSAS CITY | MO | 64121-9690 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORP | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL CLOSEOUTS LLC | A/C INTERNATIONAL CLOSEOUTS LL | P.O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INTERNATIONAL COLOR SERVICES | | 15730 N 83RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| INTERNATIONAL DESIGN CONCEPTS, LLC | | 260 WEST 39TH ST, 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL DEVELOPMENT CORP. | | 899 HENRIETTA CREEK ROAD | | | ROANOKE | TX | 76262 | |
| INTERNATIONAL DURU'S | | 19431 BUSINESS CENTER DRIVE | SUITE 5 | ATTN: RAJ P MIRPURI | NORTHRIDGE | CA | 91324 | |
| INTERNATIONAL GOURMET FOODS, INC. | | 7520 FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | |
| INTERNATIONAL HOME AND GARDEN INC | | PO BOX 120 | | | POTTSVILLE | AR | 72858 | |
| INTERNATIONAL INNOVATION COMPANY USA | | 1009 FORSYTH AVE   SUITE C | | | INDIAN TRAIL | NC | 28079 | |
| INTERNATIONAL INNOVATION COMPANY USA | | 1009 FORSYTHE AVE   SUITE C | | | INDIAN TRAIL | NC | 28079 | |
| INTERNATIONAL INNOVATION COMPANY USA | | 1009 FORSYTHE AVE. | UNIT C | | INDIAN TRAIL | NC | 28079 | |
| INTERNATIONAL LEATHER GOODS, LLC. | | PO BOX 658 | 180 LAFAYETTE ROAD | | NORTH HAMPTON | NH | 03862 | |
| INTERNATIONAL LEISURE PRODUCTS INC | | 191 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| INTERNATIONAL PAPER | | 660 SOUTH 83RD AVE | | | TOLLESON | AR | 85353 | |
| INTERNATIONAL PLAYTHINGS LLC | | PO BOX 823401 | | | PHILADELPHIA | PA | 19185-3401 | |
| INTERNATIONAL PURCHASE SYSTEMS | | 534 FURNACE DOCK ROAD | | | CORTLANDT MANOR | NY | 10567 | |
| INTERNATIONAL RETAIL | | 45 WOODFIELD ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| INTERNATIONAL TEXTILE MFG | | 32 MEETING STREET | | | CUMBERLAND | RI | 02864 | |
| INTERNET ESCROW SERVICES | | 16251 LAGUNA CANYON ROAD | SUITE 150 | | IRVINE | CA | 92618-3603 | |
| INTERSTATE PACKAGING GROUP INC | | 8828 S. HARDY DRIVE | SUITE 105 | | TEMPE | AZ | 85284 | |
| INTERTEK TESTING SERVICE | | 70 DIAMOND RD | | | SPRINGFIELD | NJ | 07081 | |
| INTERTEK TESTING SERVICE | | PO BOX 99959 | | | CHICAGO | IL | 60696-7759 | |
| INT'L ENVIRONMENTAL MANAGEMENT | | 24516 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| INTRANSIT CONTAINER | C/O INTRANSIT TRUCKING | 241 FRANCIS AVE. | | | MANSFIELD | MA | 02048-1548 | |
| INTRIERI, BENITA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INTROMARK INC | | 217 NINTH STREET | | | PITTSBURGH | PA | 15222 | |
| INVACARE SUPPLY GROUP | | P.O.  BOX  642878 | | | PITTSBURGH | PA | 15264-2878 | |
| INVAR SYSTEMS | | PO BOX 71056 | | | MARIETTA | GA | 30007 | |
| INVENTIST INC | | 4901 NW CAMAS MEADOWS DR | | | CAMAS | WA | 98607 | |
| INVENTORY MANAGEMENT SOLUTIONS | | 3941 TAMPA ROAD | | | OLDSMAR | FL | 34677 | |
| INVENTURES PRODUCTS LLC | | 313A REGINA AVE | | | RAHWAY | NJ | 07065 | |
| INVISIBELT LLC | | 33 CORPORATE DRIVE | | | ORANGEBURG | NY | 10962 | |
| INWOOD, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| INX INC | | P0 BOX 4346 DEPT 523 | | | HOUSTON | TX | 77210-4346 | |
| INX INC | | PO BOX 4346 | DEPT 523 | | HOUSTON | TX | 77210-4346 | |
| IONA INC | | 100 NIANTIC AVE | SUITE 104 | | PROVIDENCE | RI | 02907 | |
| IONA INC | | 100 NIANTIC AVENUE | SUITE 104 | | PROVIDENCE | RI | 02907 | |
| IOVANNE JR, RICHARD E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IOWA DEPARTMENT OF INSURANCE | | 330 MAPLE STREET | | | DES MOINES | IA | 50319-0065 | |
| IOWA DEPARTMENT OF REVENUE | | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319-0106 | |
| IOWA DEPARTMENT OF REVENUE | | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319-0106 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| IOWA SECRETARY OF STATE | | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | DES MOINES | IA | 50319 | |
| IOWA STATE ATTORNEYS GENERAL | | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | DES MOINES | IA | 50319 | |
| IPRINT TECHNOLOGIES INC | | 980 MAGNOLIA AVE SUITE 5 | | | LARKSPUR | CA | 94939 | |
| IPSWITCH INC | | PO BOX 3726 | | | NEW YORK | NY | 10008-3726 | |
| IRICK, DORIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IRIDIO PHOTOGRAPHY | | PO BOX 100112 | | | PASADENA | CA | 91189 | |
| IRON MOUNTAIN | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN DATA PRODUCTS | | 6864 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | 6864 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRONPORT SYSTEMS | | 950 ELM AVENUE | | | SAN BRUNO | CA | 94066 | |
| IRVINE POSTMASTER | | PO BOX 247 | | | IRVINE | PA | 16329 | |
| IRVINE, ANDREW M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IRWIN A & ROBERT D GOODMAN INC | | US BANK, NA  E. POLLOCK | PO BOX 7900 | | MADISON | WI | 53707-7900 | |
| IRWIN, ALAINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IRWIN, JANICE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IRWIN, SHELBY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IRWIN, WILLIS SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ISAAC SALMERON | | 9 PASTEUR | | | IRVINE | CA | 92618 | |
| ISABEL NASH | | 75 N AVENIDA JAVALINA | | | TUCSON | AZ | 85748 | |
| ISABELLA COVE | | 145 GREAT ROAD | | | ACTON | MA | 01720 | |
| ISBELL, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ISHMAN, URSULA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ISI NORTH AMERICA INC | | PO BOX 828890 | | | PHILADELPHIA | PA | 19182-8890 | |
| ISIS | | PO BOX 6401 | | | BRATTLEBORO | VT | 05302-6401 | |
| ISIS PAPYRUS AMERICA INC | | 301 BANK ST | | | SOUTHLAKE | TX | 76092-9123 | |
| ISLAND CRUISEWEAR COMPANY | | 2596 ALI BABA AVENUE | | | OPA LOCKA | FL | 33054 | |
| ISLAND CRUISEWEAR COMPANY LLC | | 2596 ALI BABA AVENUE | | | OPA LOCKA | FL | 33054 | |
| ISLAND CRUISEWEAR COMPANY LLC | | 2596 ALI BABA AVENUE | | | OPA LOCKA | FL | 33054 | |
| ISLAND PEST CONTROL INC. | | SUITE #A | 3010 AVENUE C | | HOLMES BEACH | FL | 34217 | |
| ISLAND SLIPPER | | 98-711 KUAHAO PLACE | | | PEARL CITY | HI | 96782 | |
| ISLAND TIKI | | 2778 N. HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| ISLAVA, KRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ISLER, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ISTHMUS PUBLISHING | | 101 KING STREET | | | MADISON | WI | 53703 | |
| ISTIK INC | | 3857 PELL PL #111 | | | SAN DIEGO | CA | 92130 | |
| IT FIGURES | | 1411 BROADWAY SUITE 1750 | ATTN: LESLIE | | NEW YORK | NY | 10018 | |
| IT MANTRA | | PO BOX 81242 | | | WELLESLEY HILLS | MA | 02481 | |
| IT MOTIVES LLC | | 8461 SW BLAKE ST | | | TUALATIN | OR | 97062 | |
| ITALIAN AMERICAN WAR VETS OF U | DBA VITTORI ROCCI POST | 143 BRIMBAL AVE | | | BEVERLY | MA | 01915 | |
| I-TEK SKWOOSH | | 360 MERRIMACK STREET  BLDG 5 | | | LAWRENCE | MA | 01843 | |
| ITEMZ | | 110 E. 9TH STREET   SUITE A267 | | | LOS ANGELES | CA | 90079 | |
| ITOCHU TEXTILE PROMINENT LTD | | 22F TOWER 2 THE GATEWAY | 25 27 CANTON ROAD TSIM SNA TSU | | KOWLOON | | | HONG KONG |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ITOUCHLESS HOUSEWARES AND PRODUCTS INC | | 551 FOSTER CITY BLVD,   UNIT M | | | FOSTER CITY | CA | 94404 | |
| ITOUCHLESS HOUSEWARES AND PRODUCTS INC | | 551 FOSTER CITY BLVD, UNIT M | | | FOSTER CITY | CA | 94404 | |
| IT'S ALL IN THE DESIGN, LLC | | 7 ROMARY COURT | | | GLEN ROCK | NJ | 07452 | |
| IT'S YOUR LABEL | | 112 WEST NINTH ST., STE 318 | | | LOS ANGELES | CA | 900150000 | |
| ITW SPACE BAG | | 36533 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | |
| IURIS CONSULTORES | | INSURGENTES 3800 ESQ COLIMA | | | LA PAZ | | | BOLIVIA |
| IV, CHANRETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IVEY PERFORMANCE MARKETING LLC | | 5679 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222 | |
| IVEY, FREDERICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IVEY, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| IVY CHIC APPAREL INC | | 525 7TH AVE | | | NEW YORK | NY | 10018 | |
| IZZI / MACKINTOSH | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| J & G TRYBUS CORPORATION | | 5535 RED BIRD CENTER DR   STE 120 | | | DALLAS | TX | 75237 | |
| J & G TRYBUS CORPORATION | | 5535 RED BIRD CENTER DR   SUITE 12 | | | DALLAS | TX | 75237 | |
| J & J DELIVERY INC | | P.O.BOX 65996 | | | WEST DES MOINES | IA | 50265 | |
| J & L G INNOVATIONS LLC | | 185 LAUREL ST. | | | WEST HAVEN | CT | 06516 | |
| J ADAMS AND SONS | | 2261 SIMONTON BRIDGE ROAD | | | WATKINSVILLE | GA | 30677 | |
| J AND H CORPORATION | | ROOM 504 HAN SHIN BUILDING | 136 1 MAPO DONG MAPO KU | | SEOL KOREA | | | KOREA, REPUBLIC OF |
| J BAILEY AND COMPANY | | 10010 SANCTUARY BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| J C EHRLICH CO INC | | PO BOX 13848 | | | READING | PA | 19612-3848 | |
| J C PRINTING | | 176 NORTH SCOTT STREET | | | CARBONDALE | PA | 18407 | |
| J C WHITNEY L P | | 10 LONGWOOD DRIVE | APT 332 | | WESTWOOD | MA | 02090 | |
| J DEVLIN GLASS ART | | PO BOX 4775 | | | LINCOLN | NE | 68504 | |
| J DHEIN PHOTOGRAPHY | | 4341 SPRING ST #31 | | | LA MESA | CA | 91941 | |
| J F AHERN CO | DBA AHERN FIRE PROTECTION | PO BOX 1316 | | | FOND DU LAC | WI | 54936-1316 | |
| J H SMITH CO INC | | 330 CHAPMAN ST | | | GREENFIELD | MA | 01301-1799 | |
| J H SMITH CO INC | | 330 CHAPMAN STREET | | | GREENFIELD | MA | 01301-1799 | |
| J J KELLER & ASSOCIATES | | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J JILL | | 100 BIRCH PON DRIVE | | | TILTON | NH | 03276 | |
| J L GROUP CO LTD | | 8 F HILDER CENTRE | 2 SUNG PING STREET | | HUNGHOM KOWLOON | | | HONG KONG |
| J L GROUP COMPANY LIMITED | | 8F HILDER CENTRE | 2 SUNG PING STREET | | HUNGHOM KOWLOON | | | HONG KONG |
| J R NITES | | 1400 BROADWAY, 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| J SQUARED MANUFACTURER INC | | 501 SEVENTH AVENUE | SUITE 303 | | NEW YORK | NY | 10018 | |
| J W TRECI INC | | 525 7TH AVE SUITE 513 | | | NEW YORK | NY | 10018 | |
| J&G TRYBUS CORP - IBIZA | C/O J&G TRYBUS CORP | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| J&G TRYBUS CORP - IBIZA | C/O J&G TRYBUS CORP - IBIZA | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| J&S PUBLICATIONS INC | | 8220 HILTON ROAD | | | GAITHERSBURG | MD | 20882-3530 | |
| J. SUZETTE & COMPANY, INC. | | FCC, LLC | PO BOX 643382 | | CINCINNATI | OH | 45264-3382 | |
| J.B.S. LIMITED | | 1375 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| J.J KELLER & ASSOCIATES INC. | | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J.KARA | | 1400 BROADWAY 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| J.QUEEN NEW YORK | DON WHITTAM | 37 WEST 20TH STREET,STUDIO 509 | | | NEW YORK | NY | 10011 | |
| JA MARKETING, INC. | | 749 WESTRIDGE DR. | | | AURORA | IL | 60504 | |
| JAB DISTRIBUTORS, LLC. / PROTECT-A-BED | | 3600 WOODHEAD DRIVE | | | NORTHBROOK | IL | 60062 | |
| JACCARD CORPORATION | | 3421 N. BENZING RD | | | ORCHARD PARK | NY | 14127 | |
| JACK BOSTWICK | | 432 HOLLY STREET | | | LAGUNA BEACH | CA | 92651-1747 | |
| JACKMAN, CODY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKRABBIT COURIER | | PO BOX 193 | | | ESSEX | MA | 01929 | |
| JACKS BBQ | | 5250 E 22ND STREET | | | TUCSON | AZ | 85711 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | NEWARK | NJ | 07189-4973 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | NEWARK | NJ | 07189-4973 | |
| JACKSON LEWIS LLP | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACKSON, AMANDA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, CHRISTOPHER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, CRYSTAL C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, DANIEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, DANIEL SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, EVELENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, GINA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, JOSEPH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, KATHLEEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, LASHANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, MARJORIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, NICHOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, RALPH K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, RHONDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, SHEILA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, STEPHAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSON, TONKIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACKSONVILLE ZOO AND GARDENS | | 370 ZOO PARKWAY | | | JACKSONVILLE | FL | 32218 | |
| JACLYN INC | | 635 59TH STREET | | | WEST NEW YORK | NJ | 07093 | |
| JACOB T LOREE | | 1247 FOLLETT RUN ROAD | | | WARREN | PA | 16365 | |
| JACOB, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACOBS SHEET METAL, LLC | | 2180 SEVENTH STREET | | | MACON | GA | 31206 | |
| JACOBS, BRUCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACOBS, JOHNNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACOBS, JOHNNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACOBS, LUZ | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACOBSON, BELINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JACOBY, KERI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JADE CHAN | | 5901 N. BORTHWICK AVENUE | | | PORTLAND | OR | 97217 | |
| JADE SHOES | | 3689 NW 15TH STREET | | | FT LAUDERDALE | FL | 33311 | |
| JAEGER & ERWERT | | 601 S MCLAUGHLIN BLVD | | | OREGON CITY | OR | 97045 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAGUAR FREIGHT SERVICES | | 10 FIFTH STREET SUITE 303 | | | VALLEY STREAM | NY | 11581 | |
| JAIME LAUFFENBURGER | | 722 WEST 5TH ST | | | WARREN | PA | 16365 | |
| JAIPUR | | PO BOX 19922 | | | ATLANTA | GA | 30325 | |
| JAK MARKETING | | 1411 BROADWAY | SUITE 3160 | | NEW YORK | NY | 10018 | |
| JAKA HOLDINGS, INC | | 2750 BUCHANAN ST. | | | MARNE | MI | 49435 | |
| JAKA HOLDINGS, INC | | 4850 ALLENPARK DRIVE | SUITE #2 | | ALLENDAL | MI | 49401 | |
| JAKKS PETS INC | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5572 | |
| JAMES BRIDGES | DBA BRIDGES MAINTENANCE | 3720 KINGS WAY | | | SACRAMENTO | CA | 95821 | |
| JAMES DECOURCY | | 2 OLD TOWN ROAD | | | BEVERLY | MA | 01915-1477 | |
| JAMES DIFRANCESCO | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JAMES DIFRANCESCO | | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| JAMES F ZECHELLO | DBA PROFESSIONAL CLEANING | PO BOX 253 | | | STOUGHTON | MA | 02072-0253 | |
| JAMES HARKINS | | 109 CHATFIELD RD | | | BRONXVILLE | NY | 10708 | |
| JAMES HARKINS | | 109 CHATFIELD RD | | | BRONXVILLE | NY | 10708 | |
| JAMES HIGGINS FUNERAL HOME | | 3 ELM STREET | | | TIDEOUTE | PA | 16351 | |
| JAMES J ADAMS | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JAMES RUSSELL / RUSSELL RUTHERFORD | | 217 THOMPSON ST  #510 | | | NEW YORK | NY | 10012 | |
| JAMES RUSSELL / RUSSELL RUTHERFORD | | 217 THOMPSON ST  #510 | | | NEW YORK | NY | 10012 | |
| JAMES W WALSH | | 16 PORTER ST #3F | | | SALEM | MA | 01970 | |
| JAMES, KELSEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMES, MARIA ELENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMES, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMES, RITA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMES, SIDYONIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMESON JR, GARY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMESON, BILLIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMESON, JUNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMESON, PATRICK L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMESON, SAMANTHA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMESTOWN COMMUNITY COLLEGE | | 525 FALCONER STREET | PO BOX 20 | | JAMESTOWN | NY | 14702-0020 | |
| JAMESTOWN CONTAINER CORP | | PO BOX 8 | | | JAMESTOWN | NY | 14702-0008 | |
| JAMESTOWN FLOORING COMPANY | | 5 OSMER STREET | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN POLICE DEPARTMENT | | 201 E SECOND STREET | | | JAMESTOWN | NY | 14701 | |
| JAMIE COMEAU | | 6403 E STAR MICA STREET | | | TUCSON | AZ | 85756 | |
| JAMIESON, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAMTOWN | | 12729 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | |
| JAN PRO CLEANING SYSTEMS | | 7670 E BROADWAY #104 | | | TUCSON | AZ | 85710 | |
| JAN YUILLE | | 16345 SW CORNELIAN WAY | | | BEAVERTON | OR | 97007 | |
| JANA BREVICK | | 233 33RD AVE EAST | | | SEATTLE | WA | 98112 | |
| JANARD, WENDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JANE BRISBY | C/O NORM THOMPSON | PO BOX 3999 | MARKETING | | PORTLAND | OR | 97208 | |
| JANE BRISBY | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JANE HALL | | 3150 EAST CAMELBACK RD | | | PHOENIX | AZ | 85016 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JANE HERSHIPS | | 123 ROLAND AVE | | | SOUTH ORANGE | NJ | 07079 | |
| JANE INC | | 999 WEST CUTTING BLVD | UNIT 10 | | POINT RICHMOND | CA | 94804 | |
| JANE PLATT | | 11301 NE 7TH ST. APT G-10 | | | VANCOUVER | WA | 98684 | |
| JANE ROBERTS | | 1420 PEERLESS PLACE 320 | | | LOS ANGELES | CA | 90035 | |
| JANES, MARY JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JANET CATRON | | DRAPERS & DAMONS STORE 33 | 5516 WEST FM 1960 | | HOUSTON | TX | 77069 | |
| JANET DEY | | PO BOX 1451 | | | BURBANK | CA | 91507 | |
| JANET FEHLMAN | | PO BOX 111 | | | YOUNGSVILLE | PA | 16371 | |
| JANET HENDERSON | | 473 CONCORD ST | | | HOLLISTON | MA | 01746 | |
| JANETH QUINTANA | | 23595 MOULTON PKWY, SUITE J | | | LAGUNA HILLS | CA | 92653 | |
| JANI CLEAN INC | | 5407 W CRENSHAW DR | | | TAMPA | FL | 33634 | |
| JANICE FARLEY | | 15446 NORTH 99TH AVE | | | SUN CITY | AZ | 85351 | |
| JANICE MCCLAIN | | 9 PASTEUR | SUITE 200 | | IRVINE | CA | 92618 | |
| JANIE GOLDSTEIN | | 834 N DAMEN #2 | | | CHICAGO | IL | 60622 | |
| JANINE SENITA | | 15446 NORTH 99TH AVE | | | SUN CITY | AZ | 85351 | |
| JANINE SULLIVAN | | 810 BURBANK PLACE | | | MADISON | WI | 53705 | |
| JANITORS SUPPLY COMPANY INC | | 540 EAST 2ND STREET | PO BOX 1027 | | ERIE | PA | 16512 | |
| JANKOWSKY, IRENE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JANOSKY, ANN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JANOWSKI, MARILYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JANSKA LLC | | 3334 ADOBE COURT | | | COLORADO SPRINGS | CO | 80907 | |
| JANTZEN INC. | | PO BOX 409414 | | | ATLANTA | GA | 30384-9414 | |
| JAPNA INC | | 122 PRESTWICK WAY | | | EDISON | NJ | 08820 | |
| JAPONESQUE | | 12657 ALCOSTA BLVD. #540 | | | SAN RAMON | CA | 94583 | |
| JAQUITH, LISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JARDEN ANIMAL SOLUTIONS | | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| JARJABKA JR., JOHN T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAROSINSKI, JOAN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JARVELA, JACOB F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JARVIS CLEANERS | | 219 PENNSYLVANIA AVE W | | | WARREN | PA | 16365 | |
| JARVIS, ALYSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JARZENSKI, SARAH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JASKIEWICZ, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JASKOLKA, JOANNA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JASMINE INTERNATIONAL | CO KATHERINE DROPPS | 20 CHESTNUT HILL ROAD | | | WILTON | CT | 06897 | |
| JASON BAIR | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| JASON GLICK | APPLESEEDS INC | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JASON KINNEY | | 4325 NE HALSEY ST #14 | | | PORTLAND | OR | 97213 | |
| JASON KINNEY | | 4325 NE HALSEY ST #14 | | | PORTLAND | OR | 97213 | |
| JASON MURAYAMA | | 2517 CLARK LANE APT B | | | REDONDO BEACH | CA | 90278 | |
| JASON MURAYAMA | | 2517 CLARK LN APT B | | | REDONDO BEACH | CA | 90278 | |
| JASONS DELI | | PO BOX 4869 DEPT 271 | | | HOUSTON | TX | 77210-4869 | |
| JAVENS, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAWORSKI, CHRISTOPHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAX LTD INC | | 141 CHESHIRE LANE | | | MINNEAPOLIS | MN | 55441 | |
| JAY EBERT | | 2 COTA COURT | | | ALISO VIEJO | CA | 92656 | |
| JAY GODFREY | | 3740 E 34TH STREET | | | TUCSON | AZ | 85713 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYNE, BRIAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAYNES, KATIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JAZ INNOVATIONS | | 5154 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 | |
| JBA GROUP | | 1200 VALWOOD PARKWAY | | | CARROLLTON | TX | 75006 | |
| JBASE INTERNATIONAL INC. | | 10260 S.W. GREENBURG ROAD | SUITE 400 | | PORTLAND | OR | 97223 | |
| JDA SOFTWARE INC (US) | | PO BOX 202621 | | | DALLAS | TX | 75320-2621 | |
| JDH DISTRIBUTION INC | | 1289 N FORDHAM BLVD   PMB 151 | | | CHAPEL HILL | NC | 27514 | |
| JDS MARKETING | | PO BOX 241 | | | MEDINA | MN | 55340 | |
| JE SHENG ENTERPRISE CO. LTD | | NO. 1 HUA HSIU ROAD | | | HSIU SHUI HSIANG | | | TAIWAN, PROVINCE OF CHINA |
| JEAN BERNARD | | 21 EASTERN AVENUE | | | BEVERLY | MA | 01915 | |
| JEAN LINN | | 595 SE VISTA TERRACE | | | GRESHAM | OR | 97080 | |
| JEAN LUC FIEVET INC. | | 59 CROSBY STREET #2 | | | NEW YORK | NY | 10012 | |
| JEAN MCDONALD | | 10 BUTTONWOOD LANE | | | SCITUATE | MA | 02066 | |
| JEAN MCDONALD | | 10 BUTTONWOOD LANE | | | SCITUATE | MA | 02066 | |
| JEAN MCDONALD | | 10 BUTTONWOOD LANE | | | SCITUATE | MA | 02066 | |
| JEAN MENDES | | 8497 SE COCONUT STREET | | | HOBE SOUND | FL | 33455-2912 | |
| JEAN O'DEA | | 522 EAST 20TH STREET | APARTMENT 7 | | NEW YORK | NY | 10009 | |
| JEANETTE BERGSTROM | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| JEANETTE BERGSTROM | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JEANNE ARNOLD | | 53 PUYE ROAD | | | SANTA FE | NM | 87505 | |
| JEANNE ARNOLD | | 53 PUYE ROAD | | | SANTA FE | NM | 87505 | |
| JEANNE PARCELLA | | 442 TOURNAMENT DRIVE UNIT 8 | | | UNION | NJ | 07083 | |
| JEANNE PENN | | 7720 E LINDEN ST | | | TUCSON | AZ | 85715 | |
| JEANNE RIOS | | 12930 PARK CROSSING 205 D | | | SAN ANTONIO | TX | 78217 | |
| JEANNE SIMMONS ACCESSORIES INC | | 1211 ACTIVITY DR | | | VISTA | CA | 92081 | |
| JE IL INTERNATIONAL CO LTD | | 2F 19 6 | KARAK DONG SONGPA KU | | SEOUL | | | KOREA, REPUBLIC OF |
| JEFF BAUDHUIN | | 212 E WASHINGTON AVE 4TH FLOOR | CORPORATE | | MADISON | WI | 53703 | |
| JEFF FARMER | | 5407 SEASHORE DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| JEFF GUNNESS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JEFF OLSON PHOTOGRAPHY LLC | | 10 OAKS DRIVE | | | JACKSONVILLE BEACH | FL | 32250 | |
| JEFF RUNNER | C/O NORM THOMPSON OUFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JEFF RUNNER | C/O NORM THOMPSON OUFITTERS | ECOM | PO BOX 3999 | | PORTLAND | OR | 97208 | |
| JEFF YORK | | 15 B2 FIRST STREET | | | SALEM | MA | 01970 | |
| JEFFERSON COUNTY DEVELOPMENT AUTHORITY | DEVELOPMENT AUTHORITY | PO BOX 237 | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY PUBLIC SERVICE DISTRICT | | 340 EDMOND ROAD,   SUITE A | | | KEARNEYSVILLE | WV | 25430 | |
| JEFFERSON RUBBER WORKS | | 17 COPPAGE DRIVE | | | WORCESTER | MA | 01603 | |
| JEFFERSON UTILITIES INC | | 270 INDUSTRIAL BLVD | | | KEARNEYSVILLE | WV | 25430 | |
| JEFFERSON, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON, JANAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEFFERSON, JODY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEFFERSON, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEFFREY EGGLESTON | | 411 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| JEFFREY FABRICS | | 261 5TH AVENUE | | | NEW YORK | NY | 10016 | |
| JEFFRIES AIREY BETTY JEAN | | 155 W 22ND STREET | APT 115 | | NEW YORK | NY | 10011 | |
| JEFFRIES, NICOLE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEFTS, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEKM ENTERPRISES | | 3020 ISSAQUAH PINE-LAKE RD | PMB514 | | SAMMAMISH | WA | 98075 | |
| JENCO, JENNIFER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENIFER GRACE | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97124 | |
| JENIFER GRACE | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CORP | | HILLSBORO | OR | 97124 | |
| JENIFER GRACE | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97124 | |
| JENKINS, CLAIRE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, GAIL ELAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, GAIL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, HEIDI M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, JANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, LAURA NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, MELINDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKINS, ZAVIEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENKS, RICHARD G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENNA BINNS | | 205 BUFFALO HORN CREEK | | | GALLATIN GATEWAY | MT | 59730 | |
| JENNIFER ALLINSON | | 1620 SW SHELTON ST | | | MCMINNVILLE | OR | 97128 | |
| JENNIFER ALLINSON | | 1620 SW SHELTON ST | | | MCMINNVILLE | OR | 97128 | |
| JENNIFER ATKINS | | 26 WHITE OAK DRIVE | | | DANBURY | CT | 06810 | |
| JENNIFER BISE | | 255 E BASSE ROAD SUITE 158 | | | SAN ANTONIO | TX | 78209 | |
| JENNIFER BLAUVELT | | 417 AUTUMN RIVER RUN | | | PHILADELPHIA | PA | 19128 | |
| JENNIFER GILLETTE-EM/USE FOR EXP REPORTS | C/O NORM THOMPSON | PO BOX 3999 | CREATIVE MARKETING | | PORTLAND | OR | 97208 | |
| JENNIFER GILLETTE-EM/USE FOR EXP REPORTS | C/O  NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CREATIVE MARKETING | | HILLSBORO | OR | 97124 | |
| JENNIFER J FLYNN | | 1 KING STREET UNIT 202 | | | PEOBODY | MA | 01960 | |
| JENNIFER JONES | | 4007 RENTON AVE SOUTH | | | SEATTLE | WA | 98108 | |
| JENNIFER JONES | | 4007 RENTON AVE SOUTH | | | SEATTLE | WA | 98108 | |
| JENNIFER KIELY | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JENNIFER L ACKLEY | | 2 WRIGHT ROAD | | | WARREN | PA | 16365 | |
| JENNIFER MARTIN | | 65 WEST 96TH ST APT 14 D | | | NEW YORK | NY | 10025 | |
| JENNIFER MCGARY | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JENNIFER RANGEL | | 39559 CORAL SKY CT | | | MURRIETA | CA | 92563 | |
| JENNIFER RAY | | 8 LONG HILL RD | | | ROWLEY | MA | 01969 | |
| JENNIFER RAY | | 8 LONG HILL ROAD | | | ROWLEY | MA | 01969 | |
| JENNIFER TAN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JENNIFER WATFORD | | 10210 HWY 14 | | | MAZOMANIE | WI | 53560 | |
| JENNIFER WHIPPLE | | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| JENNIFER ZASTROW | | 212 E WASHINGTON AVE | 4TH FLOOR | | MADISON | WI | 53703 | |
| JENNINGS, DEBRA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENNINGS, SUSAN JOY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JENNY KRAUSS | | 70 E. 10TH ST #5K | | | NEW YORK | NY | 10003 | |
| JENNY MAKENZIE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JEREME CLAUSSEN | | 1025 NE 108TH AVE | | | PORTLAND | OR | 97220 | |
| JEREMY JEZIORSKI | | 8 PIONEER STREET | | | WARREN | PA | 16365 | |
| JERI LAMPERT | | 346 LEONARD STREET #2 | | | BROOKLYN | NY | 11211 | |
| JERI'S OLD TIME UNIFORMS | | 3525 E GRANT RD | | | TUCSON | AZ | 85716 | |
| JERRY MENKE | | 9866 STURGEON AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| JERRY'S LOCK & KEY,INC. | | 50 GAINES SCHOOL ROAD | | | ATHENS | GA | 30605 | |
| JES FOOTWEAR LLC | | 4710 JOHN SCOTT DR. | | | LYNCHBURG | VA | 24503 | |
| JESS & JANE | | 229 W 31ST STREET | | | LOS ANGELES | CA | 90007 | |
| JESSICA GIFFIN | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JESSICA MARONE | | 101 EVERGREEN WAY | SUITE 109 | | SOUTH WINDSOR | CT | 06074 | |
| JESSICA PUTTERMAN | | 2214 SE BELMONT ST | | | PORTLAND | OR | 97214 | |
| JESSUP HOSE CO 2 | | 333 HILL STREET | | | JESSUP | PA | 18434 | |
| JET SET MANAGEMENT GROUP, INC. | | PO BOX 2302 | | | LA JOLLA | CA | 92038 | |
| JETHROE, TAJA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JETWAYS TRAVELS PVT LTD | | UGF 5 INDRA PRAKASH BUILDING | 21 BARAKHAMBA ROAD | CONNAUGHT PLACE | NEW DELHI | | | INDIA |
| JEWART, SAMANTHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEWELER IN THE DISHWASHER LLC | | 10207 N MILLER LANE | | | KANSAS CITY | KS | 66109 | |
| JEWELL MELISSA | | 99 CANYON CREEK LN | | | PITTSFIELD | PA | 16340 | |
| JEWELL, JAMES E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEWELL, LISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEWELL, LISA A | | 25 FOURTH ST | | | YOUNGSVILLE | PA | 16371 | |
| JEWELL, LOLA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEWELL, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEWELL, SANDRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEWELL, TERRENCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JEWELRY & GIFTS INTERNATIONAL | | 110 E 9TH STREET | SUITE A1039 | | LOS ANGELES | CA | 90079 | |
| JEWELRY CONCEPTS INC | | 41 WESTERN INDUSTRIAL DRIVE | | | CRANSTON | RI | 02921 | |
| JEZIORSKI, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JF COLLECTIONS INC | | 6409 WEBBER COLE ROAD | | | KINSMAN | OH | 44428 | |
| JH KNITTERS LTD | | FLAT A, 6/FLOOR | VICTORIOUS FACTORY BLDG | 35-37 TSEUK LUK ST | SAN PO KONG | | | HONG KONG |
| JIANGSU SAINTEK CO LTD | | 98 JIANYE ROAD | | | NANJING | | | CHINA |
| JIANGSU SAINTY HANTANG TRADING | | 9F ZHANGFA BLDG 278# ZHANGSHAN | | | WUXI | | | CHINA |
| JIANGSU SAINTY HANTANG TRADING | | 9F ZHONGFA BLDG #278 | ZHONGSHAN RD WUXI JIANGSU | | WUXI JIANGSU | | 214001 | CHINA |
| JIANGSU SAINTY HANTANG TRADING | | 9F ZHONGFA BUILDING | 278 ZHONGSHAN ROAD | | WUXI | | | CHINA |
| JIANGSU SAINTY HANTANG TRADING | | 9F ZHONGFA BUILDING | 278 ZHONGSHAN ROAD | | WUXI JIANGSU | | 214001 | CHINA |
| JIANGSU SAINTY HANTANG TRADING | | WUXI ZHONGSHAN ROAD 278 | ZHONGFA BUILDING 9 | | WUXI JIANGSU | | 214011 | CHINA |
| JIANGSU SOHO INTERNATIONAL GROUP | | 8 ZHONG SHAN NAN LU | | | NANJING | | 210005 | CHINA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JIANGXI GOFAR INDUSTRIAL & DEV | SECTION A INTERNATIONAL TRADE PLAZA | RM 2801 28TH FL JUHAO TOWER | NO2 HONGCHENG ROAD | NANCHANG | JIANGXI | | | CHINA |
| JIANGYIN CITY SHENCHENG GROUP | | NO 88 CHANGSHAN ROAD | SHANGUAN TOWN | | JIANGYIN CITY | | 214437 | CHINA |
| JIAXING MENGDI IMPORT & EXPORT | BANK OF COMMUNICATION JIAXING | 236 ZHO9NGSHAN WEST ROAD | | | JIAXING ZHEJIANG | | | CHINA |
| JILL ACQUISITION LLC | ATTN CHRIS DENNIS | 4 BATTERYMARCH PARK | | | QUINCY | MA | 02169 | |
| JILL ACQUISITION LLC | ATTN CHRIS DENNIS | 4 BATTERYMARCH PARK | | | QUINCY | MA | 02169 | |
| JILL THACKER | | 2040 SW KNOLLCREST DR | | | PORTLAND | OR | 97225 | |
| JILLIAN BERNARD | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JILLIAN LEVINE | | 8 CHUBBS BROOK LANE | | | BEVERLY | MA | 01915 | |
| JILLIAN LEVINE | | 8 CHUBBS BROOK LANE | | | BEVERLY | MA | 01915 | |
| JIM DECOURCY | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JIM MCCLANE | | 12 TURNBERRY | | | HAMBURG | NJ | 07419 | |
| JIM R SMITH & COMPANY | | 1400 POST OAK BLVD SUITE 650 | | | HOUSTON | TX | 77056 | |
| JIM, CEDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JIMENEZ, CASILDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JIMERSON, EUGENE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JIMERSON, NICKI | | 831 W 5TH AVE | | | WARREN | PA | 16365 | |
| JIMERSON, NICKI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JIMMY BRITT CHEVY | | 1011 TOWN CREEK BLVD | | | GREENSBORO | GA | 30642 | |
| JIMMY GARMENT FACTORY LTD | | AVENIDA ALMIRANTE LACERD NO. 139-147 | 2 ANDAR A/B EDIF IND | NAM YICK | MACAU | | | HONG KONG |
| JINHER CLOTHS | | 4F NO 139 | SEC3 CHUNG CHING N. RD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| JJ INTERNATIONAL INC. | | 121 BELLS FERRY LANE | | | MARIETTA | GA | 30066 | |
| JJL ELECTRIC | | PO BOX 191 | | | DEEP RIVER | CT | 06417 | |
| JL SAFETY | | 2781 TIMBERWOOD DRIVE | | | CLEVELAND | OH | 44147 | |
| JM STUDIO INC | | 247 WEST 35TH STREET | SUITE 301 | | NEW YORK | NY | 10001 | |
| JM STUDIO INC | | 262 WEST 38TH ST.  SUITE 1206 | | | NEW YORK | NY | 10018 | |
| JM STUDIO INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JMG SECURITY SYSTEMS | | 17150 NEWHOPE ST., SUITE 109 | | | FOUNTAIN VALLEY | CA | 92708 | |
| JO RO FASHIONS INC | | 8780 N W 102ND STREET | | | MEDLEY | FL | 33178 | |
| JO RO FASHIONS INC | | 8780 N W 102ND STREET | | | MEDLEY | FL | 33178 | |
| JO RO FASHIONS INC | | 8980 NW 102ND ST | | | MEDLEY | FL | 33178 | |
| JO RO FASHIONS INC (DO NOT USE | | 8780 NW 102ND STREET | | | MEDLEY | FL | 33178 | |
| JOAN KLINK | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| JOAN WOLF | | 212 E WASHINGTON AVE 4TH FLOOR | CORPORATE | | MADISON | WI | 53703 | |
| JOANNE MELTZER | | 19 LEO RD | | | MARBLEHEAD | MA | 01945 | |
| JOBAR INTERNATIONAL INC | | 21022 S FIGUEROA STREET | POB 5409 | | CARSON | CA | 90745 | |
| JOBAR INTERNATIONAL INC | | 21022 SOUTH FIGUEROA STREET | | | CARSON | CA | 90745-1937 | |
| JOBAR INTERNATIONAL INC | | INCORPORATED | PO BOX 5409 | | CARSON CITY | CA | 90749-5409 | |
| JOBAR INTERNATIONAL INC | | P.O.BOX 5409 | | | CARSON | CA | 90749-5409 | |
| JOBAR INTERNATIONAL INC | | PO BOX 5409 | | | CARSON | CA | 90749-5409 | |
| JOBAR INTERNATIONAL INC. | | MITCH SUSSMAN | PO BOX 5409 | | CARSON | CA | 90749 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JOBE, AUSTIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOBRI LLC | | 520 N. DIVISION STREET | | | KONAWA | OK | 74849 | |
| JOC INTERNATIONAL LTD | | 8 SOUTH LIYUAN ROAD ROOM 213 | | | NANJING | | | CHINA |
| JODEE INC | | PO BOX 833837 | | | HOLLYWOOD | FL | 33083-3837 | |
| JOE MANGO | | 1118 MARYLAND CIRCLE | | | DOWNINGTOWN | PA | 19335 | |
| JOE, CARLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOEL LAINO | | 293 COUNTY WAY | | | BEVERLY | MA | 01915 | |
| JOELLEN BERRYMAN | | 227 EAST 11TH STREET | APT 5C | | NEW YORK | NY | 10003 | |
| JOEY JUNIOR PRODUCTS | | 7358 N. MYSTIC CANYON DRIVE | | | TUCSON | AZ | 85718 | |
| JOEYS BBQ | | 916 WASHINGTON STREET | | | HOKEN | NJ | 07030 | |
| JOF HANWRIGHT SCOUT 911 | | 487 SWAIN AVE | | | SEBASTOPOL | CA | 95472 | |
| JOHN CLARK | | 27 LELAND DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| JOHN CURTAIN | | 237 9TH AVENUE | | | HAWTHORNE | NJ | 07507 | |
| JOHN DIFRANCESCO | C/O NORM THOMPSON | PO BOX 3999 | CORP-SOLUTIONS | | PORTLAND | OR | 97229 | |
| JOHN DIFRANCESCO | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JOHN DIFRANCESCO | | 2050 TANNER CREEK LANE | | | WEST LINN | OR | 97068 | |
| JOHN FARRAH WHOLESALE | | PENNINE RANGE MILLS | CAMWAL ROAD, STARBECK | | HARROGATE, NORTH YORKS | | HG1 4PY | UNITED KINGDOM |
| JOHN GERTSCH MEMORIAL HOME ASS | | 500 COBHAM PARK ROAD | PO BOX 846 | | WARREN | PA | 16365 | |
| JOHN KALDOR FABRICMAKER UK LTD | | 20 23 MANDELA STREET | CAMDEN | | LONDON | | NW1 ODU | UNITED KINGDOM |
| JOHN KISER | | 240 FREEMAN DRIVE | | | ATHENS | GA | 30601 | |
| JOHN L CLARK III | | 27 LELAND DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| JOHN LAWLOR | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JOHN MYER C/O JUDY'S GROUP | | 1400 BROADWAY #309 | | | NEW YORK | NY | 10018 | |
| JOHN N HANSEN CO, INC. | | 369 ADRIAN ROAD | | | MILLBRAE | CA | 94030-3104 | |
| JOHN P DEDONATO | | 55 LEE DRIVE | | | FAIRFIELD | CT | 06824 | |
| JOHN PAUL | DBA GREAT EXPECTATIONS | 107 MARKET ST | | | WARREN | PA | 16365 | |
| JOHN RITZENTHALER COMPANY | | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | |
| JOHN SNYDER | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| JOHN SNYDER | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CORP | | HILLSBORO | OR | 97124 | |
| JOHN STAIANO | | 77N CAMINO SECO 277 | | | TUCSON | AZ | 85710 | |
| JOHN STANLEY | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| JOHN STANLEY | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JOHN STUART BORDERS | | PO BOX 30233 | | | TUCSON | AZ | 85751-0233 | |
| JOHN, MELANIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNNY APPLESEED FESTIVAL | | 20 LEATHER ST | PO BOX 784 | | SHEFFIELD | PA | 16347 | |
| JOHNNY APPLESEED'S INC. | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| JOHNSON CONTROLS INC | | PO BOX 730068 | | | DALLAS | TX | 75373 | |
| JOHNSON DISTRIBUTING CO | | 1233 ROUTE 16 S | | | OLEAN | NY | 14760 | |
| JOHNSON JR., ROBERT L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON JR., THEODORE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON JUDY | | PO BOX 41 | KANE ROAD | | SHEFFIELD | PA | 16347 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JOHNSON SHELLEY | | 72 PAGE HOLLOW ROAD | | | PITTSFIELD | PA | 16340 | |
| JOHNSON SR, CURTIS E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, AARON F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ALICIA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ALYSON R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ANDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ARYEN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ASHLEY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, BERONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, BEVERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, BEVERLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, BRADLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, BRANDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, BRANDON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, BRUCE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, CHAQUARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, CLARISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, CODY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, COREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, CRAIG A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, CRAIG A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DARLESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DAWN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DEAJAMI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DENIQUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DIANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DIANA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, DRAREA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ELIJAH K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ERICA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ERICK J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ERIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, GLORIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, HEATHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JAMES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JAMES A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JAMES M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JARED R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JEANNE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, JODI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JUDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, KAIRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, KARA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, KENDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, KISHANA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, LAURINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, LISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, LISA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, LUKE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, MARJEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, MASON C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, MATTHEW D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, MEGHAN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, MELINDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, MELINDA S. | | 731 FRANTZ RD. | | | WARREN | PA | 16365 | |
| JOHNSON, MELISSA BELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, OTELIA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, PATRICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, QUANISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, RAFIEAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, RENEE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, RHONDA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, RICHARD W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, RYAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, SAMUEL | | 189 PLEASANT DRIVE | | | WARREN | PA | 16365 | |
| JOHNSON, SAMUEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, SARAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, SEAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, SHANKENTRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, SHANTA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, SHELLEN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, STEPHANIE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, STEPHEN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, TABITHIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, TAMMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, TOCCARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, TOMMY V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, TONI M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, TROY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, WANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, WESLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, WILLIAM C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, WILLIE LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON, YAKIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSON-POTTS, ALISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSONS TIRE SERVICE INC | | 10426 ROUTE 6 | | | CLARENDON | PA | 16313 | |
| JOHNSTON, ALLISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTON, ASHLEY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTON, JARDENA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTON, JENNIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTON, LORNA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTON, MARIANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTON, NADINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTON, SHARON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOHNSTONES JUST DESSERT | | 50-52 CANYON ROAD | ML2 0EG | | WISHAW | | | UNITED KINGDOM |
| JOKARI | | 1220 CHAMPION CIRCLE SUITE 100 | | | CARROLLTON | TX | 75006 | |
| JOKARI US INC | | 1220 CHAMPION CIRCLE  SUITE 100 | | | CARROLLTON | TX | 75006 | |
| JOKARI US INC | | 1220 CHAMPION CIRCLE  #100 | | | CARROLLTON | TX | 75006 | |
| JOKARI US INC | | 1815 MONETARY LANE, #100 | | | CARROLLTON | TX | 75006 | |
| JOLEX ENTERPRISES INC | | 9205 S KEATING  SUITE #1 | | | OAK LAWN | IL | 60453 | |
| JOLIBOIS, KIMBERLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOLIE MONTRE / REAL WOMEN INTERNATIONAL | | 63 GREENE STREET | SUITE 205 | | NEW YORK | NY | 10012 | |
| JOLLEY, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOLLEY, KEVIN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOLLEY, LAUREN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOLLS, NANCY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JON CHALK | | 28 HIGH STREET | | | FRANKLIN | MA | 02038 | |
| JONATHAN JUMONVILLE | | PO BOX 543 | | | RIDGEWAY | SC | 29130 | |
| JONATHAN SCHULTZ | | 92 LOUISA STREET 1F | | | BROOKLYN | NY | 11218 | |
| JONCO INDUSTRIES INC | | 2501 W HAMPTON AVE | | | MIWAUKEE | WI | 53207 | |
| JONES APPAREL GROUP | NINE WEST   EASY SPIRIT | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES APRL GRP/DIV GLORIA VAND | | PO BOX 277512 | | | ATLANTIC | GA | 30384-7512 | |
| JONES AUTOMATIC SPRINKLER, INC | | 426 SOUTHER FIELD ROAD | PO BOX 588 | | AMERICUS | GA | 31709 | |
| JONES CARROLL INC | | PO BOX 661 | | | FREWSBURG | NY | 14738 | |
| JONES CHEVROLET BUICK PONTIAC | | 21505 ROUTE 6 | | | WARREN | PA | 16365 | |
| JONES JR, THOMAS E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, ANTIONETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, ASHLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, BEAU K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, BERNICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, BOBBI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, BONNIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, BRANDON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONES, CAROL V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, CARTER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, CEDRIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, CHARLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, CHARREAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, ERIC M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, IRIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, JACQUELYN SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, JAMES M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, JENNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, KAREEM A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, KEVIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, KISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, LEKESHIA SADE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, LINDSAY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MARGARET L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MARK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MARQUISHA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MASHYDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MICAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MICHAEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MONIQUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, MYLIEYA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, NADEAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, NADINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, NATASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, NICOLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, ONI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, PATTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, RACHEL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SHANNON D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SHARON | | 11395 CROSS STATION ROAD | LOT 10 | | GIRARD | PA | 16417 | |
| JONES, SHARON H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SHIRLEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SHONDRA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SHUNTEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SOFRANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, TANISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONES, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, TIMAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, TOMEKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, TRACEY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, VENITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, WHITNEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, WILLIAM J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONES, WILLIE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JONESCHEVROLETINC(DONOTUSE) | | 2727PENNSYLVANIAAVEW | | | WARREN | PA | 16365 | |
| JONIE HANCOCK | | 3740 E 34TH STREET | | | TUCSON | AZ | 85713 | |
| JORDAN MANUFACTURING CO., INC. | | 1200 S. SIXTH STREET | | | MONTICELLO | IN | 47960 | |
| JORDAN MARKETING INC | | 2106 N VAN BUREN ST | | | WILMINGTON | DE | 19802 | |
| JORDAN, ANGELEIGH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, ANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, BRINTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, CONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, COREY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, DOROTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, ERICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, JAMAL K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, SCOTT P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, WALTER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORDAN, ZACHARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JORO FASHIONS | | 8780 NW 102ND ST | | | Miami | FL | 33178 | |
| JO'S CANDIES | | 2530 W 237TH ST | | | TORRENCE | CA | 90505 | |
| JO'S CANDIES | | 2530 WEST 237TH ST | | | TORRANCE | CA | 90505 | |
| JOSE CELAYA CONTRERAS | | 2661 W LAZYBROOK DRIVE | | | TUCSON | AZ | 85741 | |
| JOSE ROSADO | | 260 NO 12TH STREET | | | NEWARK | NJ | 07107 | |
| JOSEF WITT GMBH | | SCHILLERSTRABE 4 12 | | | WEIDEN | | D 92637 | GERMANY |
| JOSEPH BOGGESS | | 7 PETER COOPER ROAD | APT 14A | | NEW YORK | NY | 10010 | |
| JOSEPH JOSEPH LTD | | 1539 FRANKLIN AVE | 2ND FLOOR | | MINEOLA | NY | 11501 | |
| JOSEPH JOSEPH LTD | | 1539 FRANKLIN AVE  2ND FL | | | MINEOLA | NY | 11501 | |
| JOSEPH MONTGOMERY III | | 1235 15TH STREET | UNIT 3 | | SARASOTA | FL | 34236 | |
| JOSEPH SCHMIDT CONFECTIONS | | PO BOX 31001-1100 | | | PASADENA | CA | 91110-1100 | |
| JOSEPH, JESSEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOSHUA LIEBMAN | | 555 WEST 59TH STREET | APT 11H | | NEW YORK | NY | 10019 | |
| JOSHUA LIEBMAN | | 555 WEST 59TH STREET | APT 11H | | NEW YORK | NY | 10019 | |
| JOSHUA STOPPLE | | 121 E GORHAM ST APT 1 | | | MADISON | WI | 53703 | |
| JOSLIN DISPLAYS INC | | 10 UPTON DRIVE SUITE 8 | | | WILMINGTON | MA | 01887-4401 | |
| JOSLIN, KATHRYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOSLYN MURPHY | | 11 SAUCITO | | | FOOTHILL RANCH | CA | 92610 | |
| JOUI INTERNATIONAL LLC | | 14726 RAMONA AVE   SUITE 201 | | | CHINO | CA | 91710 | |
| JOURNAL PUBLISHING CO | | PO BOX 510 | 306 PROGRESS DRIVE | | MANCHESTER | CT | 06045 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JOURNAL REGISTER EAST INC | DBA NEW HAVEN REGISTER | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | |
| JOURNEYWORKS | | 921 CAMINO DE CHELLY | | | SANTA FE | NM | 87505 | |
| JOY ACCESSORIES INC | | 100 PRODUCTION COURT | | | NEW BRITAIN | CT | 06051 | |
| JOY ACCESSORIES INC | | 100 PRODUCTION COURT | | | NEW BRITAIN | CT | 06051 | |
| JOY ACCESSORIES INC | | 100 PRODUCTION CRT | #E | PO FAX:860 612 0510 | NEW BRITAIN | CT | 06051 | |
| JOY ENO DESIGN | | 623 LA CRESTA DRIVE SE | | | SALEM | OR | 97306 | |
| JOY ENO DESIGNS / JOY ENO PHOTOGRAPHY | | 623 LA CRESTA DR SE | | | SALEM | OR | 97306 | |
| JOY ENO DESIGNS / JOY ENO PHOTOGRAPHY | | 623 LA CRESTA DR SE | | | SALEM | OR | 97306 | |
| JOY TO THE WORLD COLLECTIBLES | | 234 MORRELL ROAD 314 | | | KNOXVILLE | TN | 37919 | |
| JOY TO THE WORLD COLLECTIBLES INC | | 234 MORRELL RD   #314 | | | KNOXVILLE | TN | 37919 | |
| JOYCE MILLER | | 16775 BERNARDO CENTER F2 | | | RANCHO BERNARDO | CA | 92128 | |
| JOYCE, RACHELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOYNER, JOHN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOYNER, MARISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JOYNER, SHONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JP MORGAN CHASE | SANDRA HAYES | 1 CHASE MANHATTAN PLAZA, 7TH FLOOR | | | NEW YORK | NY | 10005 | |
| JP MORGAN CHASE | | 2500 WESTFIELD DRIVE | LOCK BOX 4471 | MAIL CODE IL 1 6030 | ELGIN | IL | 60124 | |
| JP MORGAN CHASE CORP CHALLENGE | | 270 PARK AVENUE 39TH FLOOR | | | NEW YORK | NY | 10017 | |
| JP OURSE AND CIE | | PO BOX 369 | | | ABERDEEN | MD | 21001 | |
| JP TRADING, INC. | | 1830 205TH STREET | | | TORRANCE | CA | 90501 | |
| JPOURSE & CIE | | PO BOX 369 | | | ABERDEEN | MD | 21001 | |
| JR CROSBY WILLIAM | | 6 SCHUMANN ROAD | | | WARREN | PA | 16365 | |
| JR INDUSTRIES INC. | CONTINENTAL BUSINESS CREDIT | 21031 VENTURA BLVD STE 900 | | | WOODLAND HILLS | CA | 91364 | |
| JR INDUSTRIES INC. | | 20911 JOHNSON STREET SUITE126 | | | PEMBROKE PINES | FL | 33029 | |
| JR KAYS TRUCKING INC | | 1411 WAYNE STREET | | | ERIE | PA | 16503 | |
| JR WEILACHER DARRELL | | 86 SCOTCH PINE ROAD | | | TIDIOUTE | PA | 16351 | |
| JT PACKARD | | PO BOX 1451 | DEPT 5341 | | MILWAUKEE | WI | 53201 | |
| JTECH STAFFING | | 32915 AURORA ROAD   SUITE 265 | | | SOLON | OH | 44139 | |
| JTECH STAFFING | | 32915 AURORA ROAD SUITE 265 | | | SOLON | OH | 44139 | |
| JTECH STAFFING LLC | | 32915 AURORA ROAD | SUITE 265 | | SOLON | OH | 44139 | |
| JUANA OLIVORES | | 2105 W LINGAN LN | | | SANTA ANA | CA | 92704 | |
| JUANITA LARA | | DRAPER'S & DAMON'S # 28 | 255 E. BASSE RD SUITE 158 | | SAN ANTONIO | TX | 78209 | |
| JUDD, JAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUDE H DIPPOLD | | PO BOX 584 | | | WARREN | PA | 16365 | |
| JUDI BODINGER | | 585 9TH STREET 336 | | | OAKLAND | CA | 94607 | |
| JUDITH GHALIOUNGUI SOLE PROPRI | | 2712 W LOGAN BOULEVARD | | | CHICAGO | IL | 60647-1832 | |
| JUDITH KNIGHT | | 7623 E PARKVIEW DR | | | TUCSON | AZ | 85715 | |
| JUDY SMITH | | 212 E WASHINGTON AVE | 4TH FLOOR | | MADISON | WI | 53703 | |
| JUDY WOOD | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JUDY WOOD ADVERTISING | | 24250 SW 65TH AVE | | | TUALATIN | OR | 97062 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JUDY'S GROUP, INC. | | 1400 BROADWAY | 3RD FLOOR SUITE 309 | | NEW YORK | NY | 10018 | |
| JUI DA INTERNATIONAL, LTD | | 7F,NO.180,SEC. 4RD E. NANJING, | | | TAIPEI | | 00105 | TAIWAN, PROVINCE OF CHINA |
| JUICE, TAMMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUKES JR., LESTER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUKES, EVANGELINE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUKES, JOSHUA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUKES, MASON W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JULI L SALE | | 12440 E FIREWEED LANE | | | TUCSON | AZ | 85749 | |
| JULIA ERDMANN | | 311 WEST 111TH STREET #6A | | | NEW YORK | NY | 10026 | |
| JULIA R MEI | | 184 OXFORD TERRACE | APARTMENT 4 | | RIVER EDGE | NJ | 07661 | |
| JULIANNE ESPOSITO | | 772 S HIGH STREET | | | DENVER | CO | 80209 | |
| JULIANO, KELSEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JULIE GREENMAN | | PHOTO GRAPHIX | PO BOX 385 | | SUGAR GROVE | PA | 16350 | |
| JULIE LAROSE | WARDROBE STYLIST | 4045 VINELAND AVENUE #129 | | | STUDIO CITY | CA | 91604 | |
| JULIE LAROSE | WARDROBE STYLIST | 4045 VINELAND AVENUE #129 | | | STUDIO CITY | CA | 91604 | |
| JULIE LAROSE | | 12151 LA MAIDA ST | | | VALLEY VILLAGE | CA | 91607 | |
| JULIE MATULA | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| JULIE REDFORD | | 3909 SE CRYSTAL SPRINGS BLVD | | | PORTLAND | OR | 97202 | |
| JULIE ROOD | | 16965 NW ARIZONA DR | | | BEAVERTON | OR | 97006 | |
| JULIE ROOD - EMPLOYEE RELATED ONLY | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| JULIE ROOD - EMPLOYEE RELATED ONLY | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| JUMP, JOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUMPIN BANANA LLC | | 3150 WEST PROSPECT ROAD | SUITE 350 | | FORT LAUDERDALE | FL | 33309 | |
| JUMPIN BANANA LLC | | P.O.  BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JUMPIN BANANA LLC | | PO BOX 610250 | | | NORTH MIAMI | FL | 33261 | |
| JUMPING CRACKER BEANS LLC | | PO BOX 24175 | | | SAN JOSE | CA | 95154 | |
| JUMPSTART ASSOCIATES, LLC. | | 100 E. JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| JUNEAU, RYAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUNG, KAYLA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUNIOR GALLERY LTD | | 463 SEVENTH AVE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| JUNIOR GALLERY LTD. | | 463 SEVENTH AVE 5TH FLOOR | | | NEW YORK | NY | 10018-7604 | |
| JUNKIN, DONNA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUST CLASS DIV INDIA GARMENTS | | 507 WINSOR DR. | | | SECACUS | NJ | 07094 | |
| JUSTICE, ANGELA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JUSTIN BLAIR CO | | PO BOX 594 | | | CHANNAHON | IL | 60410 | |
| JUSTIN E. STRAUSS | | 601 WEST 137TH ST, APT 57 | | | NEW YORK | NY | 10031 | |
| JUSTIN E. STRAUSS | | 601 WEST 137TH ST, APT 57 | | | NEW YORK | NY | 10031 | |
| JUSTINE SEIDEL | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| JUUL, CYNTHIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| JW TRECI | | 1407 BROADWAY | ROOM 710 | | NEW YORK | NY | 10018 | |
| JWIN ELECTRONICS CORP | | PO BOX 827883 | | | PHILADEPHIA | PA | 19182-7883 | |
| K & M OF VA INCORPORATED | | 5720 OAK MILL COURT   SUITE 301 | | | GLEN ALLEN | VA | 23059 | |
| K & M OF VA INCORPORATED | | 5720 OAK MILL COURT SUITE 301 | | | GLEN ALLEN | VA | 23059 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| K LINE | | 72 SHARP STREET | SUITE C 11 | | HINGHAM | MA | 02043 | |
| K LINE AMERICA INC | | 8730 STONY POINT PARKWAY | SUITE 400 | | RICHMOND | VA | 23235 | |
| K S FUNG TRADING COMPANY LTD | | RM 703 KOWLOON CENTRE 29 39 | ASHLEY ROAD | | TSIM SHA TSUI | | | HONG KONG |
| K S FUNG TRADING COMPANY LTD | | ROOM 703 KOWLOON CENTRE | 29 39 ASHLEY ROAD | | KOWLOON | | | HONG KONG |
| K S FUNG TRADING COMPANY LTD | | ROOM 703 KOWLOON CENTRE | 29 39 ASHLEY ROAD | | KOWLOON | | | HONG KONG |
| K S FUNG TRADING COMPANY LTD | | ROOM 703, KOWLOON CENTRE | 29-39 ASHLEY ROAD T.S.T | | KOWLOON | | | HONG KONG |
| K. BELL | | 215 S DOUGLAS STREET | | | EL SEGUNDO | CA | 90245-4626 | |
| K. BELL | | 550 N OAK ST | | | INGLEWOOD | CA | 90302 | |
| K-11 ENTERPRISES | | PO BOX 306 | | | CAMILLUS | NY | 13031 | |
| KABER, HANNAH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KACHIK, DIANA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KACHUR, KRISTEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KADER, BASEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KADINO GARMENT CO LTD (XIAMEN) | | NO. 622, GENERAL WORKSHOP | NO.1 GROUP, DIANQIAN, HULI | | XIAMEN | | | CHINA |
| KAI SHING KNITTING FACTORY LTD | BANK OF CHINA HONG KONG LTD | | | | KOWLOON | | 00852 | HONG KONG |
| KAI YIP HONG KONG INDUSTRIAL | | THE BANK OF EAST ASIA LIMITED | GF 65 SHUNG LING STREET | SANPOKONG KOWLOON | HONG KONG | | | CHINA |
| KAINA, NANCY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAISER FOUNDATION HEALTH PLAN | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | |
| KAITLYN M COLVIN | | 10 BRIARWOOD LANE | | | RUSSELL | PA | 16345 | |
| KAKADU TRADERS AUSTRALIA INC | | 12832 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| KAKTUS SPORTSWEAR INC | A/C KAKTUS | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| KAKTUS SPORTSWEAR INC | | 390 STARKE ROAD | | | CARLSTADT | NJ | 07072 | |
| KALA | | 1 A BEAUMONT RD | | | TORONTO | ON | M4W 1V4 | CANADA |
| KALALOU | | 3844 WEST NORTHSIDE DRIVE | | | JACKSON | MS | 39209 | |
| KALEEN RUGS INC. | | PO BOX 1053 | | | DALTON | GA | 30722 | |
| KALIKOW BROTHERS INC | | PO BOX 13700 1088 | | | PHILADELPHIA | PA | 19191-1088 | |
| KALIKOW BROTHERS INC | | PO BOX 13700 1088 | | | PHILADELPHIA | PA | 19191-1088 | |
| KALINOWSKI, CHARLOTTE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KALIVODA, KAREN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KALMAN, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KALTENBACH, MILDRED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KALUZNY , STEFAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAM HING GARMENT FACTORY | BANK OF CHINA HONG KONG | NO 35 TAI YAU ST | SAN PO KONG KOWLOON | | HONG KONG | | | CHINA |
| KAMALONDO, FLORY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAMIKAM MESMERIZE | | 2324 S. GRAND AVE | | | LOS ANGELES | CA | 90007 | |
| KAMINSKI, VINCE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAMSLER, ROSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KANDEL, MILDRED B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KANE CARPET | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| KANE, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KANE, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KANE, ROBERT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KANGOL HEADWEAR INC | | K HEADWEAR INC | 50 DENVER ROAD | | DENVER | PA | 17517 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KANSAS DEPARTMENT OF INSURANCE | | 420 SW 9TH STREET | | | TOPEKA | KS | 66612-1678 | |
| KANSAS DEPARTMENT OF REVENUE | | TAXPAYER ASSISTANCE CENTER | DOCKING STATE OFFICE BUILDING - 1ST FLOOR | 915 SW HARRISON STREET | TOPEKA | KS | 66625-2007 | |
| KANSAS DEPARTMENT OF REVENUE | | TAXPAYER ASSISTANCE CENTER | DOCKING STATE OFFICE BUILDING - 1ST FLOOR | 915 SW HARRISON STREET | TOPEKA | KS | 66625 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FLOOR | 120 SW 10TH AVENUE | | TOPEKA | KS | 66612 | |
| KANSAS STATE ATTORNEYS GENERAL | | 120 S.W. 10TH AVE. | 2ND FL. | | TOPEKA | KS | 66612-1597 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY | ATTN HOLDER SERVICES | 900 SW JACKSON ST STE 201 | | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON 2ND FLR STE 201 | | | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON 2ND FLR STE 201 | | | TOPEKA | KS | 66612-1235 | |
| KAPP, LISE MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAPRELIAN | | 1100 GOFFLE ROAD | | | HAWTHORNE | NJ | 07506 | |
| KARA CARTER | C/O GOLD VIOLIN | 1717-2B ALLIED STREET   STE 1 | | | CHARLOTTESVILLE | VA | 22903 | |
| KARA CARTER | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| KARA CARTER | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| KARAY PRODUCTIONS INC | | 44 APRICOT STREET | | | OAKVIEW | CA | 93022 | |
| KARAY PRODUCTIONS INC | | 44 APRICOT STREET | | | OAKVIEW | CA | 93022 | |
| KAREN A CARCHIA | | 23 FULLERTON AVE APT 1 | | | WHITMAN | MA | 02382 | |
| KAREN ELLIOTT | | 23621 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| KAREN FRIES | | 16 PRODIGY COURT | | | MARTINSBURG | WV | 25405 | |
| KAREN HELTZEL | DBA MOMENTS IN TIME STUDIO | 10 WEILER ROAD | | | WARREN | PA | 16365 | |
| KAREN KONCEPTS LTD | | PO BOX 548 | | | PATTERSON | NY | 12563 | |
| KAREN LAVIN | | 5845 PENFIELD | | | WOODLAND HILLS | CA | 91367 | |
| KAREN MOLDOVAN | | 705 SOUTH MAIN STREET | PO BOX 881 | | SHEFFIELD | PA | 16347 | |
| KAREN NEWSOM | | 2243 NW 139TH PLACE | | | PORTLAND | OR | 97229 | |
| KAREN PICKERING | | 13624 N 99TH AVE | | | SUN CITY | AZ | 85351 | |
| KAREN PONCIANO | | 10258 MAIN STREET | | | FAIRFAX | VA | 22030 | |
| KAREN TALAMANTES | | 1730 N LONE RIDGE PL | | | TUCSON | AZ | 85745 | |
| KARENS KONCEPTS LTD | | PO BOX 548 | | | PATTERSON | NY | 12563 | |
| KARISA MUELLER | | 277 N GUN CLUB RD | | | INDEPENDENCE | OR | 97351 | |
| KARISA MUELLER | | 277 N GUN CLUB RD | | | INDEPENDENCE | OR | 97351 | |
| KARL LAINGEN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KARLA CERDA SAAD | | 4 STONETURRET | | | LADERA RANCH | CA | 92694 | |
| KARLE, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KARMA KREATIONS | | 14738 CENTRAL AVE | | | CHINO | CA | 91710 | |
| KARNS, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KARPIK, JEFFERY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KARPUSZKA, DEANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KARR, RICHARD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KARR, VERONICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KARSY, ALLEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KASABACK, LINDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KASOFF, TARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KASSATEX INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KASSATEX INC | | THE CIT GROUP/COMMERCIAL SERVICES, IN | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| KASTER, JEFFREY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KASTNER, SHAWN W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KATE AGUSTIN | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| KATE AGUSTIN | C/O NORM THOMPSON | PO BOX 3999 | | | HILLSBORO | OR | 97208 | |
| KATE AGUSTIN | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| KATE HINES | | 150 CHESTNUT STREET | 6TH FLOOR | | PROVIDENCE | RI | 02903 | |
| KATE HINES | | 150 CHESTNUT STREET | 6TH FLOOR | | PROVIDENCE | RI | 02903 | |
| KATE JOYCE PRODUCTIONS | | 7660 FAY AVE.  H-147 | | | LA JOLLA | CA | 92037 | |
| KATE JOYCE PRODUCTIONS | | 7660 FAY AVE.  H-147 | | | LA JOLLA | CA | 92037 | |
| KATE ROHM | C/O NORM THOMPSON | PO BOX 3999 | CORP / IT | | PORTLAND | OR | 97208 | |
| KATE ROHM | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| KATE ROHM | | 4390 SW 107TH AVE    APT #5 | | | BEAVERTON | OR | 97005 | |
| KATHERINE DROPPS | DBA APPAREL ETC | 200 OCEAN PARK AVE SUITE 4J | | | BRADLEY BEACH | NJ | 07720 | |
| KATHERINE HILL OCONNOR | | 1870 TRESTLE GLEN ROAD | | | PIEDMONT | CA | 94610 | |
| KATHERINE KUNDROT | | 28 BERRYWOOD LANE | | | BEVERLY | MA | 01915 | |
| KATHERINE MCWILLIAMS | | 8 JANICE CIRCLE | | | FRAMINGHAM | MA | 01701 | |
| KATHERINE WOJCICKI | | 41 10 BOWNE STREET | APARTMENT 7P | | FLUSHING | NY | 11355 | |
| KATHERINE WOJKICKI | | 41-10 BOWNE ST #7P | | | FLUSHING | NY | 11355 | |
| KATHERYN GRAVER | | 13250 WIMBERLY SQUARE | UNIT 212 | | SAN DIEGO | CA | 92128 | |
| KATHLEEN CHETLAIN | | 1020 NE 67TH AVE | | | PORTLAND | OR | 97213 | |
| KATHLEEN CHETLAIN | | 1020 NE 67TH AVE | | | PORTLAND | OR | 97213 | |
| KATHLEEN CHETLAIN | | 6234 SW RADCLIFFE ST. | | | PORTLAND | OR | 97219 | |
| KATHLEEN MCCALLISTER | | 2735 NW JOHN OLSON AVE #D4 | | | HILLSBORO | OR | 97124 | |
| KATHLEEN MCCALLISTER | | 2735 NW JOHN OLSON AVE #D4 | | | HILLSBORO | OR | 97124 | |
| KATHLEEN PIERCE | C O WINTERSILKS | 212 E WASHINGTON AVE | | | MADISON | WI | 53703 | |
| KATHLEEN WELLS | | 8524 N NOB HILL DRIVE | | | TUCSON | AZ | 85742 | |
| KATHRYN DOHERTY DESIGN LLC | | 75 VALLEYWOOD ROAD | | | COS COB | CT | 06807 | |
| KATHY ANDREASEN | | 48 PINECLIFF DRIVE | | | MARBLEHEAD | MA | 01945 | |
| KATHY BORG | | 4820 S TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| KATHY HILL | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| KATHY JEANNE INC. | | 7 INDUSTRIAL ROAD | | | FAIRFIELD | NJ | 07004 | |
| KATHY LAW ORLOSKI | PRIME VEST FINANCIAL SERVICES | ATTN REORG DEPT | 400 1ST ST S STE 300 | | ST CLOUD | MN | 56301 | |
| KATHY LEE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KATHY MURILLO | | 101 JORDAN CREEK PKWY # 11044 | | | WEST DES MOINES | IA | 50266 | |
| KATHY PEACOCK | | 14 COLEMAN STREET | | | PEABODY | MA | 01960 | |
| KATHY QUINN FISKUM | | 4256 N.E. LADDINGTON COURT | | | PORTLAND | OR | 97213 | |
| KATHY ROBINSON | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KATHY ROTH | | 619 EAST H STREET | | | ONTARIO | CA | 91764 | |
| KATHY STODDARD | | 300 STATE ROAD | | | CRAYDON | PA | 19021 | |
| KATHY'S K9 KRUNCHIES LLC | | 12407 46TH DRIVE SE | | | EVERETT | WA | 98208 | |
| KATIE NEWSOM | | 1640 NW SALTZMAN | | | PORTLAND | OR | 97229 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATINA MARIE | | 3010 E. PICO BLVD. | | | LOS ANGELES | CA | 90023 | |
| KATRINA BALA | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| KATTA, AMARENDER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KATTA, VANAJA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KATZ, BRUCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KATZMANN, CARA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAUFFMAN, CASEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAUFMAN, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAUFMANN, SUSAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAVALA JR, EDWARD E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAVANAGH, WANDA | | 1210 SMITHSON AVENUE | | | ERIE | PA | 16511 | |
| KAVANAGH, WANDA LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAVEN CO., INC. | | 2000 MCKINNON AVE | BLDG 427  UNIT 8 | | SAN FRANCISCO | CA | 94124 | |
| KAVEN CO., INC. | | 777 BRANNAN STREET | | | SAN FRANCISCO | CA | 94103 | |
| KAVIC, RONALD F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAVU INC | | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| KAY BERRY, INC. | | 6301 NORTH NOAH DRIVE | | | SAXONBURG | PA | 16056 | |
| KAY JR, MICHAEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAY NIEDERLITZ | | 47 49 KING STREET, APT. #10 | | | NEW YORK | NY | 10014 | |
| KAY, BRADLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAY, KRISTA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAYANNA INC | | 5800 RUE ST DENIS | SUITE 402 | | MONTREAL | QC | H2S 3L5 | CANADA |
| KAYANNA INC | | 5800 RUE ST DENIS STREET | SUITE 402 | | MONTREAL | QC | H2S3L5 | CANADA |
| KAYANNA INC | | 5800 RUE ST DENNIS | ROOM 402 | | MONTREAL | QC | H2S3L5 | CANADA |
| KAYEE M. O. HOUSE CO., LTD. | | 8TH FLOOR, NO. 59 | SECTION 2, YUNGHO ROAD | | YUNGHO CITY | | 00234 | TAIWAN, PROVINCE OF CHINA |
| KAYLA M MARTIN | | 1020 OLD ROUTE 77 | | | SPRING CREEK | PA | 16436 | |
| KAYLOR, JEDIDIAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KAYLYNN RASCHKE | | 332 E 86TH STREET | APT 4 | | NEW YORK | NY | 10028 | |
| KAYLYNN RASCHKE | | 332 E 86TH STREET | | | NEW YORK | NY | 10028 | |
| KAYLYNN RASCHKE | | 332 EAST 86TH STREET 4 | | | NEW YORK | NY | 10028 | |
| KAYLYNN RASCHKE | | 332 EAST 86TH STREET 4 | | | NEW YORK | NY | 10028 | |
| KBK, LLC | | 14853 OTTAWAY RD NE | | | AURORA | OR | 97002 | |
| KBL GROUP INTERNATIONAL LTD | | 9142 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| KBL INTERNATIONAL/CRYSTAL KOBE | | 9142 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| KEANE, JANET K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEANS, MARTIN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEARNEY, THEA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEDS CORPORATION | | DRAWER 100789 | | | ATLANTA | GA | 30384-0789 | |
| KEDS CORPORATION | | DRAWER 100789 | | | ATLANTA | GA | 30384-0789 | |
| KEDS CORPORATION | | DRAWER 100789 | | | ATLANTA | GA | 30384-0789 | |
| KEDS CORPORATION | | GRASSHOPPERS | 191 SPRING ST | | LEXINGTON | MA | 02420 | |
| KEDS CORPORATION | | PO BOX 535377 | | | ATLANTA | GA | 30353-5377 | |
| KEEFE, JULIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEEFER, CYNTHIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEEL, CYNTHIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KEEN FOOTWEAR | | DEPT. 33620 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| KEEN FOOTWEAR | | FILE 31145 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KEEN MOBILITY COMPANY | | 6500 NE HALSEY ST.,  BLDG B | | | PORTLAND | OR | 97213 | |
| KEEN, ADAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEENE ITO | | 1308 CORDARY AVENUE | | | TORRANCE | CA | 90503 | |
| KEENE, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEENER, ASHLEY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEENEY, RONALD H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEERS, FREDERICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEFFER, RAE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEIGHLEY, OLIVIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEIL, DEBORAH D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEIPER, JEFFREY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEIPER, MEGAN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELL, HEIDI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLAR, BRADLEY JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLEHER J, GARRETT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLEHER, THOMAS G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLER, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLER, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLERMAN, HEATHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLEY PRODUCTIONS INTERNATIONAL | | 2047 CAMINITO CAPA | | | LA JOLLA | CA | 92037 | |
| KELLEY, PATRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLIE HICKEY NIC | | 23 BUTTONWOODS AVE | | | HAVERHILL | MA | 01830 | |
| KELLIHER, RYAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLIHER, SUZANNE CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLOGG PLASTICS LTD | | PO BOX 549 | 113 E MAIN STREET | | SMELTERVILLE | ID | 83868 | |
| KELLUM, RALPH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLWOOD SPORTSWEAR DIVISION | | 600 KELLWOOD PLACE | | | CHESTERFIELD | MO | 63017 | |
| KELLWOOD SPORTSWEAR DIVISION | | SAG HARBOR | 1407 BROADWAY SUITE 605 | | NEW YORK | NY | 10018 | |
| KELLWOOD SPORTSWEAR DIVISION | | SAG HARBOR | PO BOX 73616 | | CHICAGO | IL | 60673-7616 | |
| KELLY CLARK | | 2827 COLFAX AVE | | | MINNEAPOLIS | MN | 55408 | |
| KELLY COREY | | 4423 N.W. SILVERLEAF DR | | | PORTLAND | OR | 97229 | |
| KELLY ERICKSON | | 403 N CENTER AVENUE | | | JEFFERSON | WI | 53549 | |
| KELLY GLOBAL LOGISTICS INC | | 175 11 148TH ROAD | SUITE 205 | | JAMAICA | NY | 11434 | |
| KELLY JR., RICHARD W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY KILFOIL | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| KELLY SHELTON | | 3504 CHARLES TOWN RD | | | KEARNEYSVILLE | WV | 25430 | |
| KELLY, ALEX | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, BRANDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, DOUGLAS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, GRACIEANN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, KEVIN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, LADREIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, MICHELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KELLY, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELLY, ROXANA | | 64 FULLER AVE | | | WARREN | PA | 16365 | |
| KELLY, ROXANA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELSEY A RIPLEY | | 2498 S VIA DE DOS ARROYOS | | | TUCSON | AZ | 85710 | |
| KELSEY, ARTHUR T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KELWASKI, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEM VENDING SALES & SERVICE,IN | | 1130 NEWTON BRIDGE ROAD | | | ATHENS | GA | 30607 | |
| KEMERY, BRYIAR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEMERY, BRYIAR | | RD 1 BOX 142A | | | YOUNGSVILLE | PA | 16371 | |
| KEMERY, VICTORIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEMP, STEVEN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEMP, TERRI H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEMPER, DEBRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEMPF, ELAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEN MORRISON | NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| KEN SMITH | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KENDA FOWLER | | 19845 N.W. METOLIUS DR | I.M | | PORTLAND | OR | 97229 | |
| KENDA FOWLER | | 19845 NW METOLIUS DR | | | PORTLAND | OR | 97229 | |
| KENDA FOWLER | | 20295 NW ROCK CREEK BLVD | | | PORTLAND | OR | 97229 | |
| KENDREW, DONALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENDRICKS, LANETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENDRICKS, MICHELLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENLO INTERNATIONAL CORP | | 306 FIFTH AVENUE | FIFTH FLOOR | | NEW YORK | NY | 10001 | |
| KENNEDY CARPET CLEANERS INC | | 221 LIBERTY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| KENNEDY, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, DENNIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, GEORGIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, HANNAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, HEATHER S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, JUANITA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, MEAGHEN K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, MELISSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, MOLLY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNEDY, PATRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNETH FORTSON | | 175 DOGWOOD HILLS DRIVE | | | CARLTON | GA | 30627 | |
| KENNEY MANUFACTURING CO | | 1000 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| KENNEY, NANCY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENNISON AND ASSOCIATES | | 64 BROAD STREET | | | BOSTON | MA | 02109 | |
| KENNY, APRIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENROY HOME | | PO BOX 25035 | | | BRADENTON | FL | 34206 | |
| KENSINGTON SQUARE | | 552 SEVENTH AVENUE | SUITE 603 | | NEW YORK | NY | 10018 | |
| KENT A WALTON | | PO BOX 253 | | | LODGEPOLE | NE | 69149 | |
| KENT, JOSHUA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENT, KATHY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENT, LOGAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KENTON HOPPAS | | PO BOX 125025 | | | SAN DIEGO | CA | 92112-5025 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KENTON HOPPAS | | PO BOX 125025 | | | SAN DIEGO | CA | 92112-5025 | |
| KENTUCKY DEPARTMENT OF INSURANCE | | 215 WEST MAIN STREET | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF CORPORATION TAX | 200 FAIR OAKS LN. | | | FRANKFORT | KY | 40620 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 200 FAIR OAKS LN. | | | FRANKFORT | KY | 40602 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1024 CAPITAL CENTER DR. | | | FRANKFORT | KY | 40601 | |
| KENTUCKY SECRETARY OF STATE | | RECORDS BRANCH | 700 CAPITAL AVE. SUITE 156 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE ATTORNEYS GENERAL | | 700 CAPITOL AVENUE, CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KENYON, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KERECMAN, CHERYL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEREKANICH, DIANE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEREKANICH, ELLYN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KERIANNE WALDROP | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| KERN, SHERYL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KERON, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KERR, CATHLEEN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KERR, PEGGY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KERRY H MCMANAMA | | 31 HIGHLAND AVE UNIT 1 | | | NEWTON | MA | 02460 | |
| KERSEY AND ASSOCIATES PC | | 208 LIBERTY STREET | | | WARREN | PA | 16365 | |
| KERSEY, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KERSTIN JAEGER DBA ARTISTS MGT INC | | 1135 TERMINAL WAY SYE 209 | | | RENO | NV | 89502 | |
| KERSTIN JOHN | | 1924 SE ALDER ST | | | PORTLAND | OR | 97214 | |
| KERSTIN JOHN | | 1924 SE ALDER ST | | | PORTLAND | OR | 97214 | |
| KERSTIN JOHN | | 8986 NORMA PLACE | | | LOS ANGELES | CA | 90069 | |
| KERSTIN JOHN | | 8986 NORMA PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| KESLER, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KESLING, AMBER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KESSLER, GEORGE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KETTERMAN, BEVERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEVERLINE, ALYSE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEVIN CULLINAN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KEVIN DARABI | | 9 PASTEUR | | | IRVINE | CA | 92618 | |
| KEVIN FOLEY PHOTOGRAPHY INC | | 32111 LOBO CANYON RD | | | AGOURA HILLS | CA | 91301 | |
| KEVIN FOLEY PHOTOGRAPHY INC | | 32111 LOBO CANYON ROAD | | | AGOURA HILLS | CA | 91301 | |
| KEVIN HARDIEK | | 1364 SPRUCE STREET | | | DENVER | CO | 80220 | |
| KEVIN KELLY | | 616 LAS POSAS RD | | | CAMARILLO | CA | 93010 | |
| KEVIN LOWES INC | | 31 W. 27TH ST. 11TH FLOOR | | | NEW YORK | NY | 10011 | |
| KEVIN LOWES INC | | 6 MANHASSET AVE | | | PORT WASHINGTON | NY | 11050 | |
| KEVIN LOWES INC | | 6 MANHASSET AVE | | | PORT WASHINGTON | NY | 11050 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KEVIN LOWES INC | | 6 MANHASSET AVE | | | PORT WASHINGTON | NY | 11050 | |
| KEVIN LOWES INC | | 6 MANHASSET AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| KEVIN LOWES, INC | | 6 MANHASSET AVE | | | PORT WASHINGTON | NY | 11050 | |
| KEVIN PRITCHARD | | 10 COTTAGE CIRCLE | | | DENVILLE | NJ | 07834 | |
| KEVIN'S | | 710 CAPOUSE AVENUE | | | SCRANTON | PA | 18509 | |
| KEY EQUIPMENT FINANCE | | PO BOX 74713 | | | CLEVELAND | OH | 44194 | |
| KEY, STEFAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEYBOARD CONSULTANTS INC | | 6 KINGSBRIDGE ROAD | UNIT 1 | | FAIRFIELD | NJ | 07004-1955 | |
| KEYES-CARR, CHATIQUA I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYS, LEWIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEYSER, JOHN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KEYSTONE PRODUCTS, INC. | | 300 S. STRATFORD RD. | SUITE G | | WINSTON-SALEM | NC | 27103 | |
| KEYSTONE STATE ELEVATOR INSP | | 361 ROUTE 36 SOUTH | | | DUNCANSVILLE | PA | 16635 | |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE PROF STAFFING | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KHALSA MAINTENANCE SERVICE | | PO BOX 1721 | | | PHOENIX | AZ | 85001 | |
| KHAMKHEUANG, LUCKY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KHATIB, KAMAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KHEN, CHRIP L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KHN SOLUTIONS LLC | | 300 BROADWAY | SUITE 26 | | SAN FRANCISCO | CA | 94133 | |
| KIANG, KRISTINA WAIYEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIBBEY, LISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIBBEY, ORAN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIBUI, EMILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KICK, JOE W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KID GALAXY INC | | 150 DOW STREET | TOWER 2, UNIT 425B | | MANCHESTER | NH | 03101 | |
| KIELY, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIENER, ANITA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIERMAIER, SEAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIERNAN, WENDY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIERZEK, BRITTANY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIFER, BETHANY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIFER, CYNTHIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIIRA DESIGNS, INC | | PO BOX 33020 | | | DETROIT | MI | 48232 | |
| KIKKERLAND DESIGN INC | C/O JP MORGAN CHASE LOCKBOX SERVICE | PO BOX 30892 | | | NEW YORK | NY | 10087-0892 | |
| KILDAHL, CARLA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KILEY NICHOLS | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KILEY, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KILEY, KAREN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KILFOIL, KELLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KILGORE, MICHAEL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KILLAM, TAD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KILLE, NEIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIM CAMPBELL | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KIM CAMPBELL | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| KIM DAWSON AGENCY | | 1645 STEMMONS FREEWAY | SUITE #B | | DALLAS | TX | 75207 | |
| KIM DAWSON AGENCY | | 1645 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| KIM DAWSON AGENCY | | 1645 STEMMONS FREEWAY  #B | | | DALLAS | TX | 75207 | |
| KIM HAMMOND | | 2973 N KRISTIN DR | | | FLAGSTAFF | AZ | 86001-0964 | |
| KIM JOLIBOIS | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KIM MOROFKE | | 248 MARLBOROUGH STREET | APARTMENT 2 | | BOSTON | MA | 02116-1738 | |
| KIM PULITI | DBA KIM PULITI PHOTOGRAPHY | 4105 VIA ANDORRA | | | SANTA BARBARA | CA | 93110 | |
| KIM PULITI PHOTOGRAPHY | | 4105 VIA ANDORRA | | | SANTA BARBARA | CA | 93110 | |
| KIM PULITI PHOTOGRAPHY | | 4105 VIA ANDORRA | | | SANTA BARBARA | CA | 93110 | |
| KIM SEABERG | | 4 PARKVIEW LANE | | | PEABODY | MA | 01960 | |
| KIM SEABERG | | 4 PARKVIEW LANE | | | PEOBODY | MA | 01960 | |
| KIM SEABERG | | 4 PARKVIEW LANE | | | PEOBODY | MA | 01960 | |
| KIM WILKINSON | | 11034 E TRAILHEAD RD | | | TUCSON | AZ | 85748 | |
| KIM, DEREK S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIM, PATRICIA LIM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIMANI, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIMBERLY A PAGE | | 2535 NE KATIE DRIVE | | | HILLSBORO | OR | 97124 | |
| KIMBERLY SMITH | | 2608 CHESHIRE DRIVE | | | PLANO | TX | 75075 | |
| KIMBRO, LATOYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIMONO KOOL | | 3003 SW 153RD DRIVE   STE 209 | | | BEAVERTON | OR | 97006 | |
| KIMPLE, CAROLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIMSEL, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINAL, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINANDER, CAROLEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINDLE, RYAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING GROUP INC | | 6865 SHILOH RD E STE 100 | | | ALPHARETTA | GA | 30005 | |
| KING INTERNATIONAL | | 16286 SW HORSESHOE WAY | | | BEAVERTON | OR | 97007 | |
| KING, ALISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, ANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, CHRISTINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, CHRISTINE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, CHRISTOPHER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, DONNA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, HEATHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, JOSEPH N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, JUSTIN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, KHRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, LOIS E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, SHEENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KING, THERYSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINGS HEATING & SHEET METAL | INCORPORATED | 137 SOUTH WORK STREET | PO BOX 43 | | FALCONER | NY | 14733-0043 | |
| KINGSVIEW ENTERPRISES INC | | PO BOX 2 | | | LAKEWOOD | NY | 14750 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KINGWELL KNITTING CO. LTD | | 811 15, CHANG CHUN ROAD | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| KINKAID, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINNEY, AMANDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINNEY, CHEYENNE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINNEY, HERBERT J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINNEY, LENA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINSELLA MEDIA LLC | | 2120 L STREET NW | SUITE 860 | | WASHINGTON | DC | 20037 | |
| KINSMAN COMPANY INC | | 6805 EASTON ROAD | | | PIPERSVILLE | PA | 18947 | |
| KINSMAN COMPANY INC | | PO BOX 428 | | | PIPERSVILLE | PA | 18947 | |
| KINSMAN ENTERPRISES INC | | 10804 MARK TWAIN RD | | | WEST FRANKFORT | IL | 62896 | |
| KINZIE, MATTHEW J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KINZUA CRUSH SOFTBALL | | 16 GREENBRIAR CIRCLE | | | RUSSELL | PA | 16465 | |
| KIP MEYER PHOTOGRAPHY | | 1431 HAMPTON DRIVE | | | DOWNINGTON | PA | 19335 | |
| KIRBY, BRIDGET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRCH | | 1966A BROAD HOLLOW ROAD | | | FARMINGDALE | NY | 11735 | |
| KIRCHNER, MELISSA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRK, MARYLOU A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRKLAND & ELLIS LLP | | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| KIRKLAND & ELLIS LLP | | 555 CALIFORNIA STREET | SUITE 2700 | | SAN FRANCISCO | CA | 94104 | |
| KIRKLAND, CAMIA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRKLANDS WOOD | | 4681 LAMB AVE | | | UNION POINT | GA | 30669 | |
| KIRKSEY, DORNETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRKWOOD, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRKWOOD, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRSCH, NANCY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KIRSTEN E DAVIDSON | C/O NORM THOMPSON | PO BOX 3999 | TROUTDALE | | PORTLAND | OR | 97208 | |
| KIRSTEN E DAVIDSON | C/O NORM THOMPSON OUTFITTERS | COLUMBIA GORGE FACTORY OUTLET | 450 NW 257TH DRIVE #332 | | TROUTDALE | OR | 97060 | |
| KIRSTEN WELLER | | 5012 FOOTHILLS RD #G | | | LAKE OSWEGO | OR | 97034 | |
| KIRSTEN WELLER | | 5012 FOOTHILLS RD #G | | | LAKE OSWEGO | OR | 97034 | |
| KIRTON, SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISEMBO, MARINA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISER, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISER, EMILY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISER, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISER, JOHNNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISER, KATHERINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISER, VALERIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KISTLER, HAZE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KITCHEL, KYLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KITCHEL, TONI S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KITCHENART | | 4420 HELTON DRIVE | | | FLORENCE | AL | 35630 | |
| KITCHENS, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KITELINGER, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KITELINGER, GRACE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KITELINGER, JANELLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KITO DESIGN BY TRAVEL TECH | | 1172 E. VALENCIA DRIVE | | | FULLERTON | CA | 92831 | |
| KITTYWALK SYSTEMS INC | | 10 FARM VIEW ROAD | | | PORT WASHINGTON | NY | 11050 | |
| KIVA DESIGNS INC | | PO BOX 851197 | | | RICHARDSON | TX | 75085-1197 | |
| KJB SECURITY PRODUCTS INC | | 841-B FESSLERS PARKWAY | | | NASHVILLE | TN | 37210 | |
| KKP FINE LINEN PVT LTD | | 88 SALEM ROAD | NAMAKKAL | | TAMIL | | 637 001 | INDIA |
| KKY FASHION MANUFACTURERS LTD | | HSBC THE HONG KONG AND SHANGHA | TO KWA WAN OFFICE | 142 PAU CHUNG STREET KOWLOON | HONG KONG | | | CHINA |
| KLAKAMP, FRANK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLAPEC TRUCKING CO | | PO BOX 1278 | | | OIL CITY | PA | 16301 | |
| KLASKO RULON STOCK & | | SELTZER LLP | 1800 JOHN F KENNEDY BLVD | SUITE 1700 | PHILADELPHIA | PA | 19103 | |
| KLEAN KANTEEN | | 4345 HEDSTROM WAY | | | CHICO | CA | 95973 | |
| KLEAR-VU CORPORATION | | 135 ALDEN STREET | PO BOX 4128 | | FALL RIVER | MA | 02723 | |
| KLEBAUSKAS, MAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLEEN IDEA INC | | 11135 RUSH STREET | STE O | | EL MONTE | CA | 91733 | |
| KLEEN IDEA INC | | 1135 RUSH STREET | STE #O | | EL MONTE | CA | 91733 | |
| KLEES, KYLEIGH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLEIN, JESSICA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLEIN, JESSICA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLEIN, WILMA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLEINERTS INC | | 3968 194TH TRAIL | | | MIAMI | FL | 33160 | |
| KLENCK, STEVEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLER, PHILIP L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINE, REBECCA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINE, TERRY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINGENSMITH, ALISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINGENSMITH, BRITTANY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINGENSMITH, CHRISTOPHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINGER, AMANDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINGER, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINGER, NATASHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINGER, TIMOTHY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINK, JOAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLINK, JOYCE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLMK ENTERPRISES | | 46 DIEFENBAKER WYND | | | DELTA | BC | V4M 3X3 | CANADA |
| KLOSS, NICOLE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KLUEBER, MARY O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KMS INC | | 811 E WATERMAN | | | WICHITA | KS | 67202 | |
| KNAPP, JACK A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNEE ANGEL INC / OFR GROUP USE 32453 | | 940 EMMETT AVE. | SUITE 11 | | BELMONT | CA | 94002 | |
| KNEEZ E-Z, LLC. | | 7707 W. SAND BEACH DRIVE | | | OAK HARBOR | OH | 43449 | |
| KNEPPER, VIRGINIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIEST, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT GABUTTI, RITA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT JR, RONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT TRANSPORTATION | | 3702 W NIMMERSTA STREET | | | INDIANAPOLIS | IN | 46241 | |
| KNIGHT, CLORISE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KNIGHT, DAVITA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT, JUDITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT, LATOYIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT, LUCRITIA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT, MARJORIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHT, TALEAH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHTON, BRUCE W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIGHTON, GLEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIPPEN, IRMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIPSCHILDT CHOCOLATIER LLC | | 12 SOUTH MAIN STREET | | | NORWALK | CT | 06854 | |
| KNISLEY, CHRISTINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNISLEY, JAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNISLEY, SHANNAN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNIT TEXTILES | | NO. 3A, JALAN WAWASAN 16, | KAWASAN PERINDUSTRIAN SRI GADING | 83300 BATU PAHA | JOHOR | | | MALAYSIA |
| KNIT TEXTILES MFG SDN BHD | | NO 3 A JALAN WAWASAN 16 | KAWASAN PERINDUSTRIAN SRI GADI | 83300 BATU PAHAT | JOHORE | | | MALAYSIA |
| KNIT TEXTILES MFG SDN BHD | | NO 3A JALAN WAWASAN 16 | KAWASAN PERINDUSTRIAN SRI GADI | 83300 BATU PAHAT JOHORE | MALAYSIA DAMIEN | | | INDIA |
| KNIT TEXTILES MFG SDN BHD | | NO. 3A JALAN WAWASAN 16 | KAWASAN PERINDUSTRIAN SRI GADING | 83300 BATU PAHAT | JOHOR | | | MALAYSIA |
| KNITS WITH A TWIST | | PO BOX 214 | | | BOULDER | CO | 80306 | |
| KNITTEL, MELISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNOBBE MARTENS OLSON & BEAR LL | | 2040 MAIN STREET | FOURTEENTH FLOOR | | IRVINE | CA | 92614 | |
| KNOCK KNOCK | | 1633-A ELECTRIC AVE | | | VENICE | CA | 90291 | |
| KNOPF, AMANDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNOPF, DENNIS B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNOPF, IVY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNOPF, IVY L | | 1695 E. 5TH AVENUE EXT. | | | WARREN | PA | 16365 | |
| KNORK FLATWARE | | PO BOX 420 | | | N NEWTON | KS | 67117 | |
| KNOTHE APPAREL GROUP | ATTN:  BRIAN MINKOFF | 1372 BROADWAY, 18TH FLOOR | | | NEW YORK | NY | 10018 | |
| KNOTHE APPAREL GROUP | C/O THE CIT GROUP/ | COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| KNOTHE APPAREL GROUP | | 814 6TH AVENUE | | | ASHFORD | AL | 36312 | |
| KNOTHE APPAREL GROUP | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KNOTHE APPAREL GROUP | | PO BOX 35192 | | | CHARLOTTE | NC | 28235-5192 | |
| KNOTHE APPAREL MEN DIV | | KNOTHE APPAREL MEN DIV | 814 SIX TH AVENUE | | ASHFORD | AL | 36312 | |
| KNOW DRUGS INC | | 127 SUMMIT AVENUE | | | WASHINGTON | PA | 15301 | |
| KNOWLTON, JILL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNOX, EVIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNOX, HEATHER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNOX, TONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNS ENTERPRISE, LLC (THOMAS R | | SNOW PLOWING & SALTING | 84 UNION AVENUE | | BLOOMINGDALE | NJ | 07403 | |
| KNUDSEN, KATE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNUDSON, ERIC C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KNUPP, TARA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOBUSINSKI, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KOCH, IRENE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOEBLEY TOWING | | 12 BIDDLE STREET | | | WARREN | PA | 16365-2102 | |
| KOEBLEY, MELONIEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOEHNKE, JODI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOENIG, ZACHARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOEPKE II, ROBERT J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOERSELMAN, DERRICK K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOESTER, SUE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOEZE COMPANY | | 2555 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509 | |
| KOFFLER GID WOBURN LLC | CO KGI PROPERTIES | 10 MEMORIAL BOULEVARD STE 901 | | | PROVIDENCE | RI | 02903 | |
| KOGA, SERENA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOHLER, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOKOMO | | 1206 STIRLING ROAD | SUITE 4A/ 4B | | DANIA | FL | 33004 | |
| KOLASSA, LOGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOLODZIK JR., ROBERT L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOLOSKI, PETER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOLSTEE, SABLE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOLTOV INC | | 300 LEWIS ROAD SUITE A | | | CAMARILLO | CA | 93012 | |
| KOLTOV INC | | 300 S LEWIS ROAD, SUITE A | | | CAMARILLO | CA | 93012 | |
| KOMOREK, ELAINE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOMPER, JAROSLAVA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOMPERDA, IRENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KONDAKS MARKET | | PO BOX 359 | 3 MAIN ST | | CLARENDON | PA | 16313 | |
| KONDIBOENA PHANEENDRA | | 338 BREEZE POINT CIRCLE | | | WARREN | PA | 16366 | |
| KONDIBOENA, PHANEENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KONDITOREI BRUDER OEBEL | | SCHULSTR 1-23 | | | KOLN | | 51103 | GERMANY |
| KONG FONG TEXTILE GROUP CO LTD | | ROOM 305 3 F1 | 1471 GU MEI ROAD | | SHANGHAI | | 201102 | CHINA |
| KONG, SEAKLIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KONIK & COMPANY INC | | 7535 N LINCOLN AVE | | | SKOKIE | IL | 60076 | |
| KONIK & COMPANY INC | | 7535 NORTH LINCOLN AVE. | | | SKOKIE | IL | 60076 | |
| KONIK & COMPANY INC | | 7535 NORTH LINCOLN AVENUE | | | SKOKIE | IL | 60076 | |
| KONKLE, ALLISON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KONNERTH, DIANE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KONOPACKI, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOOKABURRA LIQUORICE | | 17461 147TH STREET SE | #14A | | MONROE | WA | 98272 | |
| KOOLATRON INC. | | PO BOX 66512 | AMF O'HARE | | CHICAGO | IL | 60666 | |
| KOOPEH DESIGNS | | 109 CABALETTA CRESCENT | | | WOODBRIDGE | ON | L4L 6L1 | CANADA |
| KOOPEH DESIGNS | | 109 CALABETTA CRESCENT | | | WOODBRIDGE | ON | L4L 6L1 | CANADA |
| KOOPMANS, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOOZER, BRENT C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOPE, EMILY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOPKO, ANN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOPKO, ANN M | | 208 N PARKER ST | | | WARREN | PA | 16365 | |
| KOPP, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOPPERS CHOCOLATE SPECIALTY COMPANY | | 39 CLARKSON STREET | | | NEW YORK | NY | 10014 | |
| KOR IDEAS, INC. | | 11230 GRACE AVENUE, SUITE B | | | FOUNTAIN VALLEY | CA | 92708 | |
| KORCHAK, TIMOTHY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KORCYL, KATHY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KORET OF CALIFORNIA | | 21822 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| KORET OF CALIFORNIA | | 21822 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| KORET OF CALIFORNIA | | 21822 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| KORMAS, LISA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KORN FERRY INTL NW 5064 | | REF 90195967 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5064 | |
| KORNACKI, PATRICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KORTRIGHT, IRMA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOS USA | | 2408 SOUTH BROADWAY | | | LOS ANGELES | CA | 90007 | |
| KOSIK, TEJE MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOSINSKI, MARSHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOSKINEN, BRENDA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOSTECKI, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOSTER, JADE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOSTKAS, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOSTKAS, MICHAELLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOTEE, EDDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOUBA, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOUCH, SEREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOVALCHIK, ELEANOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOVALESKI, THERESA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOWALSKI, MICHELLE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOZLOFF, RACHEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KOZLOFF, REBECCA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KPDX | | PO BOX 100187 | | | PASADENA | CA | 91189-0187 | |
| KPMG LLP | | DEPT 0576 | P.O BOX 120001 | | DALLAS | TX | 75312 | |
| KPTV | | PO BOX 100143 | | | PASADENA | CA | 91189-0143 | |
| KRAEMER, CRAIG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAFT, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAMER LEVIN NAFTALIS AND FRANKEL LLP | DOUGLAS MANNAL | AS COUNSEL FPR THE SECOND LIEN NOTES ADMINISTRATIVE AGENT | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| KRAMER, ANDREA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAMER, DIANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAMER, JAMI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAMER, MELANY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAMER, TWILA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAPS, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRATZ, JOSHUA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAUSE, MICHELE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAWCZYK, JULIEANN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAYER, ALICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRAZY KAT SPORTSWEAR LLC | | 100 TRIANGLE BLVD | | | CARLSTADT | NJ | 07072 | |
| KRAZY KAT SPORTSWEAR LLC | | 100 TRIANGLE BLVD | | | CARLSTADT | NJ | 07072 | |
| KRAZY KAT SPORTSWEAR LLC | | 100 TRIANGLE BOULEVARD | | | CARLSTADT | NJ | 07072 | |
| KRAZY KAT SPORTSWEAR LLC | | 100 TRIANGLE BOULEVARD | | | CARLSTADT | NJ | 07072 | |
| KREATIONS/ERIN LONDON | | 583 GRANT STREET, SUITE E | | | CLARKESVILLE | GA | 30523 | |
| KREBS, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KRECKEL, DENNIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KREMER, HELEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KREMIC, AZRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRENGEL TECHNOLOGY INC | | PO BOX 426 | | | MADISON LAKE | MN | 56063 | |
| KREPP, CHRISTOPHER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KREPPS, BILLIE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRESS, BRIAN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRIS RODDEN | | 5 NOYES RD | | | GEORGETOWN | MA | 01833 | |
| KRISOVITCH, EARL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRISSIE PRODUCTS INC | | PO BOX 538 | | | PORTSMOUTH | RI | 02871 | |
| KRISTA KOEPPE | | 1762 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| KRISTA KOEPPE | | PO BOX 1775 | | | MAMMOTH LAKES | CA | 93546 | |
| KRISTA KOEPPE | | PO BOX 1775 | | | MAMMOTH LAKES | CA | 93546 | |
| KRISTA TAYLOR | | 10031 HASKELL AVENUE | | | NORTH HILLS | CA | 91343 | |
| KRISTA TAYLOR | | 10031 HASKELL AVENUE | | | NORTH HILLS | CA | 91343 | |
| KRISTEN A RUSSELL | | 9 THOMSEN ROAD | | | HAMPTON | NH | 03842 | |
| KRISTEN A RUSSELL | | 9 THOMSEN ROAD | | | HAMPTON | NH | 03842 | |
| KRISTEN SPEAR | | 7159 SW 5TH AVE | | | PORTLAND | WA | 97219 | |
| KRISTEN SPEAR | | 7159 SW 5TH AVE | | | PORTLAND | OR | 97219 | |
| KRISTEN SPEARS | ASSESSOR OF PLACER COUNTY | 2980 RICHARDSON DRIVE | | | AUBURN | CA | 95603-2640 | |
| KRISTI BROOKS | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KRISTINA ABEL | | 9 PASTEUR | | | IRVINE | CA | 92618 | |
| KRISTINA KIANG | | 9 PASTEUR | | | IRVINE | CA | 92618 | |
| KRISTINA MATHIESEN | | 1627 MARITIME DR | | | CARLSBAD | CA | 92011 | |
| KRISTINA MATHIESEN | | PO BOX 1166 | | | SOLANA BEACH | CA | 92075 | |
| KRISTINA MATHIESEN | | PO BOX 1166 | | | SOLANA BEACH | CA | 92075 | |
| KRISTINE ACCESSORIES | | 6311 PORTER ROAD | SUITE 5 | | SARASOTA | FL | 34240 | |
| KRISTINE ACCESSORIES INC | | 6311 PORTER ROAD   SUITE 5 | | | SARASOTA | FL | 34240 | |
| KRISTINE FAUERBACH | | 224 STATE STREET | | | MADISON | WI | 53703 | |
| KRISTINE RODDEN | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| KRISTY MARRONE | | 5370 LOVERS LANE #318 | | | DALLAS | TX | 75209 | |
| KRIZINSKY, CHERYL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRIZINSKY-WAGNER, SCOTT A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRIZO, BONNIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRIZO, ELMER W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRIZON, NICOLE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KROGLER, GREGORY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KROGLER, JOHN | | 23 B FRANKLIN STREET | | | WARREN | PA | 16365 | |
| KROGLER, JOHN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KROKOWSKI, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KROKOWSKI, MICHAEL A. | | 116 E ST. CLAIR ST | | | WARREN | PA | 16365 | |
| KROLCZYK, WILLIAM B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KROLCZYK, WILLIAM B. | | 903 JACKSON RUN ROAD LOT 141 | | | WARREN | PA | 16365 | |
| KROLL BECKER & WING LLC | C/O KBW FINANCIAL STAFFING & R | 17 COMMERCE DRIVE SUITE 7 | | | BEDFORD | NH | 03110 | |
| KROMKO, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRON, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRONENWETTER, DANIEL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRONOS | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KROSS INC | | 25655 SPRINGBROOK AVE | UNITE 3C | | SANTA CLARITA | CA | 91350 | |
| KROTT, DUSTIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUEGER, KAREN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUEGER, ROSE MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUGER, ROSA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUPA, DONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUPITZER DIANE | | PO BOX 66 | | | ST PETERSBURG | PA | 16054 | |
| KRUPITZER, DIANE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUPITZER, HEATHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUPITZER, TAYLOR C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRUPS / ROWENTA, INC | | PO BOX 415057 | | | BOSTON | MA | 02241-5057 | |
| KRYSIAK, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KRYSINSKI, PAMELA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KS HYDRABRUSH | | 210 SOUTH MESA  SUITE F | | | EL PASO | TX | 79901 | |
| KUBECKI, ALICIA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUBECKI, CALVIN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUBECKI, DEANNA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUDLAK, DANIELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUHL / ALFWEAR, INC. | | 4884 SOUTH 300 WEST | | | MURRAY | UT | 84107 | |
| KUHN RIKON CORPORATION | | 46 DIGITAL DR.,   SUITE 5 | | | NOVATO | CA | 94949 | |
| KUHN RIKON CORPORATION | | 46 DIGITAL DR., SUITE 5 | | | NOVATO | CA | 94949 | |
| KUHN, JOHN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUHN, NICHOLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUJANECK, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KULLING, CINNAMON L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KULT, NINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUNDROT, KATHERINE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUNG, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUNG, MICHELLE Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUNKEL, DARLENE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUNSELMAN, BARBARA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUNTZ, KATHLEEN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUNTZ, KIMBERLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUROKAWA, LENORA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KURT S ADLER INC | | 7 W 34TH ST | CONCOURSE LEVEL | | NEW YORK | NY | 10001 | |
| KURT S ADLER INC | | 7 WEST 34TH STREET | CONCOURSE LEVEL | | NEW YORK | NY | 10001 | |
| KUSH CO | | 1508 E 4TH STREET | | | CHARLOTTE | NC | 28204 | |
| KUSH, MELISSA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUSHNER, MARY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUTCHERA, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUZMA, KIMBERLY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KUZMINSKI, JASON J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KWEE, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KWIATKOWSKI, CAITLYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWIATKOWSKI, CRAIG A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KWIK COVERS | | 811 RIDGE ROAD | STE 100 | | WEBSTER | NY | 14580 | |
| KYLER, COLIN N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KYLER, TRACEY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KYLES, LAKEISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| KYOCERA TYCOM CORPORATION | | DEPT. 1233 | | | LOS ANGELES | CA | 90084-1233 | |
| KYS | | 35 SOUTH RIVER LANE | | | DUXBURY | MA | 02332 | |
| L + L LOGIC AND LOGISTICS LP | | 1425 NORTH MCDOWELL BLVD #215 | | | PETALUMA | CA | 94954 | |
| L + L LOGIC AND LOGISTICS LP | | 6 HAMILTON LANDING   SUITE 250 | | | NOVATO | CA | 94948 | |
| L + L LOGIC AND LOGISTICS LP | | 6 HAMILTON LANDING, SUITE # 250 | | | NOVATAO | CA | 94949 | |
| L A CATALOG CONNECTION DBA A M CASUALS | | FILE 749208 | | | LOS ANGELES | CA | 90074-9202 | |
| L A CATALOG CONNECTION DBA A M CASUALS | | PO BOX 15281 | | | LOS ANGELES | CA | 90015 | |
| L AND DHANDBAGS/TIDY HANDBAGS | | 1 SHERMAN AVENUE | | | JERSEY CITY | NJ | 07307 | |
| L&B DEPP INWOOD VILLAGE LP | | MANAGEMENT OFFICE | 5370 W LOVERS LN STE 326 | | DALLAS | TX | 75209 | |
| L.B. ROE CORPORATION | | 8322 MONROE AVE | | | STANTON | CA | 90680 | |
| L.B. ROE CORPORATION | | PO BOX 2666 | | | ANAHEIM | CA | 92814 | |
| LA BLEND INC. | | 1139 S WESTMINSTER AVENUE | UNIT B | | ALHAMBRA | CA | 91803 | |
| LA BLEND INC. | | 971 S MERIDIAN AVENUE | | | ALHAMBRA | CA | 91803 | |
| LA CATALOG CONNECTION INC | | PO BOX 15281 | | | LOS ANGELES | CA | 90015 | |
| LA CATALOG CONNECTION INC | | VP/BFA/SOURCING TECHNICAL | 7820 E BROADWAY SUITE 220 | | TUCSON | AZ | 85710 | |
| LA CERA | | 42 WEST 39TH STREET | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| LA CERA / RAJCO INT'L, INC | | 42 WEST 39TH STREET | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| LA CERA RAJCO INTERNATIONAL | | 42 W 39TH ST 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| LA COUNTY AGR COMM/WTS & MEAS | | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | | LOS ANGELES | CA | 90051-0399 | |
| LA DEPT OF WATER AND POWER | | 111 N HOPE ST | | | LOS ANGELES | CA | 90012-2607 | |
| LA DEPT OF WATER AND POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LA FORUM CARLSBAD LLC | | FORUM AT CASRLSBAD PROPERTY D | 45 ANSLEY DRIVE | | NEWNAN | GA | 30263 | |
| LA MADRID, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LA QUINTA RESORT & CLUB | | 49 499 EISENHOWER DRIVE | | | LA QUINTA | CA | 92253 | |
| LA QUINTA RESORT & CLUB | | PO BOX 659 | | | LA QUINTA | CA | 92253 | |
| LA REGALE LTD | | PO BOX 6445 | RARITON CENTER STATION | | EDISON | NJ | 08818-6445 | |
| LA TALENT INC | DBA LA MODELS | 7700 SUNSET BLVD ACCT OFFICE | | | LOS ANGELES | CA | 90046 | |
| LA VALENCIA HOTEL | | 1132 PROSPECT STREET | | | LA JOLLA | CA | 92037 | |
| LA VITA SPORTSWEAR INC | | 141 W 36TH ST 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| LAB SAFETY SUPPLY | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY, INC. | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LABBE, JANE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LABEL MASTERS HONG KONG | | 252 WEST 38TH STREET | SUITE 1406 | | NEW YORK | NY | 10018 | |
| LABEL MASTERS HONG KONG LIMITED | ATTN: SAMMY CHENG | 252 WEST 38TH ST #1406 | | | NEW YORK | NY | 10018 | |
| LABELPACK AUTOMATION | | 20 RUSSELL BOULEVARD | BUILDING E | | BRADFORD | PA | 16701 | |
| LABELPACK AUTOMATION INC | | 20 RUSSELL BOULEVARD | BUILDING E | | BRADFORD | PA | 16701 | |
| LABELS INTER GLOBAL, INC | | 109 WEST 38TH STREET #701 | | | NEW YORK | NY | 10018 | |
| LABESKY, ALICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LABOR READY CENTRAL INC | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LABOR READY NORTHEAST INC | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |
| LABOR READY SOUTHWEST INC | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |
| LABOW, LAURA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LABTEST INTL INC | | PO BOX 99959 | | | CHICAGO | IL | 60696-7759 | |
| LACEY LAWRENCE INC | | 1964 FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| LACHANCE, JILL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LACKEY, JACOB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LACLAIR, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LACROSSE TECHNOLOGY LTD | | 2809 LOSEY BLVD. | | | LA CROSSE | WI | 54601 | |
| LACY COMMUNITY PARK FOUNDATION | ATTN MRS KATHY JOHNSON | 7 HAMMOND STREET | | | WARREN | PA | 16365 | |
| LADD, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LADIE, JODI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LADY JAYNE ENTERPRISES INC | DBA LADY JAYNE LTD | PO BOX 847 | | | CYPRESS | CA | 90630 | |
| LAFUMA AMERICA INC | | 8835 WEST 116TH CIRCLE | UNIT F | | BROOMFIELD | CO | 80021 | |
| LAFUMA AMERICA, INC. | | 140 OLD LARAMIE TRAIL, STE3 | | | LAFAYETTE | CO | 80026 | |
| LAFUMA AMERICA, INC. | | 8835 WEST 116TH CIRCLE | UNIT F | | BROOMFIELD | CO | 80021 | |
| LAFURIA, BRITTANY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAGA DESIGNS INTERNATIONAL INC | | 40 SUMMERFIELD | | | IRVINE | CA | 92614 | |
| LAGOON GROUP | | 220 CONCORD AVE | | | CAMBRIDGE | MA | 02138 | |
| LAGUINES, CHRYSSI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAING, BRITNEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAINGEN, KARL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAIRD, WILLIAM M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAKE FABRICATIONS | | PO BOX 5729 | | | SALISBURY | MA | 01952 | |
| LAKE OCONEE RENTALS | | 645 OLD PHOENIX RD. | | | EATONTON | GA | 31024 | |
| LAKE, CHERYL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAKE, COURTNEY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAKS, PEARL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LALLI, STACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LALLY, J. KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LALLY, JOHN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMB, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMB, JASMIN N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMB, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMB, ROCANNA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMBERT, HEATHER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMBERT, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMBERTON, SHARON K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMBING, DONALD E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMINET COVER CO/LAMCO ADVRTSG | | 4900 WEST BLOOMINGDALE | | | CHICAGO | IL | 60639-4562 | |
| LAMINET COVER COMPANY | | 4900 WEST BLOOMINDALE | | | CHICAGO | IL | 60639-4562 | |
| LAMINET COVER COMPANY | | 4900 WEST BLOOMINGDALE AVENUE | | | CHICAGO | IL | 60639-4562 | |
| LAMINET COVER COMPANY | | 4900 WEST BLOOMINGDALE AVENUE | | | CHICAGO | IL | 60639-4562 | |
| LAMMERS, JOSHUA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMO SHEEPSKIN INC | | 13911 YORBA AVE | | | CHINO | CA | 91710 | |
| LAMONT, LIMITED | | BOX 399 | | | BURLINGTON | IA | 52601 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LAMOTTA, LAUREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMPERT-LYON, RAYLEEN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMPMAN, BONITA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMPMAN, MICHAEL T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMPSHIRE, TY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAMSON & GOODNOW MFG | | PO BOX 449 | | | SHELBURNE FALLS | MA | 01370 | |
| LANAE WEIR | | 6041 NE ALDER STREET | | | HILLSBORO | OR | 97124 | |
| LANAGER, EMANUEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANCASTER POSTMASTER | | 1400 HARRISBURG PIKE | | | LANCASTER | PA | 17604-9992 | |
| LANCER AND LOADER GROUP LLC | | 419 PARK AVENUE SOUTH | SUITE 404 | | NEW YORK | NY | 10016 | |
| LANCER AND LOADER GROUP LLC | | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| LAND, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANDER, MARILYN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANDER, TRAVIS W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANDERS, JACK W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANDES INC | | 400 ST VALIER | | | GRANBY | QC | J2G7Y4 | CANADA |
| LANDINGS OF SARASOTA FLORIDA L | ATTN ETTA LAMPAR | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| LANDRIN USA INC | | 1000 N WEST STREET | SUITE 1200 | | WILMINGTON | DE | 19801 | |
| LANDRY, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANDRY, DANIEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANDRY, JONATHAN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANE BRYANT 8257 | | PO BOX 944 | | | BENSALEM | PA | 19020 | |
| LANE POWELL ATTORNEYS & COUNSE | | 1420 FIFTH AVENUE, SUITE 4100 | | | SEATTLE | WA | 98101-2338 | |
| LANE POWELL PC | | 1420 FIFTH AVE | SUITE 4100 | | SEATTLE | WA | 98101-2338 | |
| LANE, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANE, WILLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANG, MATTHEW J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANG, RENEE' D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANG, TAYLOR G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGBECKER, NAOMI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGBECKER, NAOMI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGE, CHRISTOPHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGE, ONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGEVIN, ROBERT P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGFORD FOODS LTD | | BOX 339 | 20465 DOUGLAS CRES | | LANGLEY | BC | V3A 4B6 | CANADA |
| LANGLEY, DOUGLAS P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGO, CANDICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGSTON, SHAUNDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGTON, DANIEL ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANGWORTHY, COLLEENA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANIER, JOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANKFORD, CHRISTOPHER B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANKFORD, RICHARD K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANNI, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANNO, DIANE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LANSA USA INC. | | 6762 EAGLE WAY | | | CHICAGO | IL | 60678-1067 | |
| LANTZ, ALICIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANTZ, JESSICA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAO, ALBA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAPIERRE, LAUREEN S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAPINATOR INC | | 189 ABBEY LANE | | | GENEVA | IL | 60134 | |
| LAPOINTE, BRYAN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAPOINTE, SUSAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAPRADA, ROSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARA, JUANITA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARCHEZ, JEAN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARCOM | | PO BOX 943 | | | MAHWAH | NJ | 07430 | |
| LARIMER, JUSTIN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARIMORE, NICOLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARIOSETA | CO MAURIZIO MARZARI | VIA ASIAGO 31 | | | COMO | | 22100 | ITALY |
| LARIOSETA S P A | CO MAURIZIO MARZARI | VIA ASIAGO 31 | | | COMO | | 22100 | ITALY |
| LARIOSETA, S.P.A. | CO MAURIZIO MARZARI | VIA ASIAGO 31 | | | COMO | | 22100 | ITALY |
| LAROCQUE, SANDRA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARRY FORD | | 770 NEAPOLITAN WAY | | | NAPLES | FL | 34103 | |
| LARRY LASKE | | 1923 LYNN CIRCLE | | | LIBERTYVILLE | IL | 60048 | |
| LARRY LEVINE | | PO BOX 10005 | | | NEW YORK | NY | 10259-0005 | |
| LARRY LEVINE | | PO BOX 10005 | | | NEW YORK | NY | 10259 | |
| LARRY LEVINE | | PO BOX 34750 | | | NEWARK | NJ | 07189-4750 | |
| LARRY ROHATINSKY | | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| LARSEN, ELAINE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSEN, KAREN S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSEN, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSON, CARA JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSON, CHRISTOPHER P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSON, KASI C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSON, SANDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSON, SINJIN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LARSON, VIRGINIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASECKI DOUGLAS | | 611 EAST STREET | | | WARREN | PA | 16365 | |
| LASECKI, DOUGLAS K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASENICK, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASENICK, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASER, PATRICK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASKA, CAROLYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASKO PRODUCTS INC | | PO BOX 60514 | | | CHARLOTTE | NC | 28260-0514 | |
| LASKO PRODUCTS INC | | PO BOX 60514 | | | CHARLOTTE | NC | 28260-0514 | |
| LASKOWSKI, DOUGLAS A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASPISA, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASPISA, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LASPISA, KATELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAST TANGO | | 1372 E. 15TH STREET | | | LOS ANGELES | CA | 90021 | |
| LASTINGER, EUGENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LATE FOR THE SKY PRODUCTION CO INC | | PO BOX 712217 | | | CINCINNATI | OH | 45271-2217 | |
| LATICO LEATHERS | | 321 PALMER ROAD | | | DENVILLE | NJ | 07834 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LATIMER, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LATITUDES | | 2425 NE RIVERSIDE WAY | | | PORTLAND | OR | 97211 | |
| LATITUDES | | 2425 NE RIVERSIDE WAY | | | PORTLAND | OR | 97211 | |
| LATONE, RITA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LATOUR, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LATTIMORE NOLEN, KATHI B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAUFFENBERGER, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAUFFENBERGER, LESLIE CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAUFFENBURGER, CANDY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAUFFENBURGER, JODY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAUGHERY, JUDITH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAUGHING RABBIT INC/L.R.I. INC | | 20448 HWY 36 | PO BOX 58 | | BLACHLY | OR | 97412 | |
| LAUGHLIN CARTRELL INC | | GLOVE DIVISION | PO BOX 399 | | CARLTON | OR | 97111 | |
| LAUMER, LORENA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAUMER, LORENA E | | 38 PENNSYLVANIA AVE. | | | LAKEWOOD | NY | 14750 | |
| LAUNT, SHARON A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAURA BAILEY | | 24216 HOLLYOAK APT E | | | ALISO VIEJO | CA | 92656 | |
| LAUREN'S HOPE | | 4823 NW GATEWAY SUITE B | | | RIVERSIDE | MO | 64150 | |
| LAURICH, SHELLY I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAURIE DAHLA | C/O NORM THOMPSON | PO BOX 3999 | HR | | PORTLAND | OR | 97208 | |
| LAURIE DAHLA | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| LAURIE PART | | 4811 EAST GRANT RD # 147 | | | TUCSON | AZ | 85712 | |
| LAURIE VILLALOBOS | | 4741NPASEOPRESIDIO | | | TUCSON | AZ | 85750 | |
| LAURIE VILLALOBOS | | PO BOX 427 | | | HAMILTON | MA | 01986 | |
| LAVENDER, ANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAVENDER, LEAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| L'AVENIR | | 1275 BLOOMFIELD AVENUE | BLDG. 9 - UNIT 85 | | FAIRFIELD | NJ | 07004 | |
| LAVERGNE, THERESA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAVERY DIANE | | 4124 WASHINGTON AVE | | | ERIE | PA | 16509 | |
| LAVERY, DIANE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAVIE INTERNATIIONAL | | 230 FIFTH AVENUE SUITE 1702 | | | NEW YORK | NY | 10001 | |
| LAVIE INTERNATIONAL | | 230 FIFTH AVENUE, SUITE 1702 | | | NEW YORK | NY | 10001 | |
| LAVIVE LEATHER INC. | | 10551 WILSHIRE BLVD SUITE 803 | | | LOS ANGELES | CA | 90024 | |
| LAVOIE, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAVORINI, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAW, DANIEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWLOR, JOHN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE JR, JAMES C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE RHONDA | | 1720 WEST 14TH STREET | | | ERIE | PA | 16505 | |
| LAWRENCE, ALICIA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE, JULIETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE, MARANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE, RHONDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE, RODRAOUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LAWRENCE, SHERRI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWRENCE, SUSAN FAYE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWSON, CORRIANNE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWSON, IAN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWSON, JAMES W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWSON, LACY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWSON, LERVERNICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWSON, MICHAEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWSON, SHARIFA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWTON WELDING CO INC | | 240 TOPSFIELD STREET | | | TOPSFIELD | MA | 01983 | |
| LAWTON, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAWTON, REGINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAYSON, ELLEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAZAR, JENNIFER D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LAZO, SANDRA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LB INTERNATIONAL INC. | | 150 ENGINEERS ROAD | | | HAUPPAUGE | NY | 11788 | |
| LB INTERNATIONAL INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LB INTERNATIONAL INC. | | TWO WACHOVIA CENTER | 301 SOUTH TRYON STREET, STE 2200 | | CHARLOTTE | NC | 28282 | |
| LC INDUSTRIES | | DEPT # 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| LE CADEAUX INC | | 1851 RANDOLPH STREET | | | LOS ANGELES | CA | 90001 | |
| LE MIEUX | | GENERAL BUSINESS CREDIT | PO BOX 92024 | | LOS ANGELES | CA | 90009 | |
| LE MIEUX STUDIO | | PO BOX 92024 | | | LOS ANGELES | CA | 90009 | |
| LE, ESTELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEA APPAREL, INC. | | 61 26 B COOPER AVENUE | | | GLENDALE | NY | 11385 | |
| LEA APPAREL, INC. | | LEONARD NOVICK | 4 WOODLAND PLACE | | PORT WASHINGTON | NY | 11050 | |
| LEADER WIN CO LTD | | 10F NO 69 HSIN YI ROAD SEC 4 | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| LEADERS IN LEATHER | | 7216 E US HWY 290 | | | AUSTIN | TX | 78723 | |
| LEADERS IN LEATHER | | 7216 US HIGHWAY 290 EAST | | | AUSTIN | TX | 78723 | |
| LEADING LADY / SIMONE CO. | | P. O. BOX 901088 | | | CLEVELAND | OH | 44190 | |
| LEAH STINMAN | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| LEAL, MINITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | ATLANTA | GA | 31193-0756 | |
| LEARY, EMILY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEATHER CPR | | 11601 WILSHIRE BLVD | SUITE 500 | | LOS ANGELES | CA | 90025 | |
| LEATHER CPR | | 7643 N SAN FERNANDO RD | | | BURBANK | CA | 915105 | |
| LEAVITT, MARC C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEBLANC, CLAIRE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEBLANC, JEFFREY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEBO DIRECT | DIRECT MARKETING AND INTERNET | 370 MALLARD LANE | | | EARLYSVILLE | VA | 22936 | |
| LEBO DIRECT | DIRECT MRKTG & INTERNET CONSULTING | 370 MALLARD LANE | | | EARLYSVILLE | VA | 22936 | |
| LEBO, ROBIN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LECLAIR, TRACY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LECTENT LLC / KEEPEEZ | | 1101 NE 144TH STREET | SUITE 107 | | VANCOUVER | WA | 98685 | |
| LECTENT LLC KEEPEEZ | | 1101 NE 144TH ST | STE 107 | | VANCOUVER | WA | 98685 | |
| LEDBETTER, HAROLD, AS ADMINISTRATOR OF ESTATE OF ANNIE P. THRASH | C/O RICHARD D. MORRISON, BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | PO BOX 4160 | | | MONTGOMERY | AL | 36103 | |
| LEDBETTER, HAROLD, AS ADMINISTRATOR OF ESTATE OF ANNIE P. THRASH | | 515 FOX RUN PARKWAY"APT. 3D | | | OPELIKA | AL | 36801 | |
| LEDEBUR, RYAN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE COUNTY OFFICE OF ECONOMIC DEVELOPMENT | | 12800 UNIVERSITY DRIVE | SUITE 300 | | FORT MYERS | FL | 33907 | |
| LEE COUNTY OFFICE OF THE TAX COLLECTOR | | 2840 THOMPSON STREET | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY PROPERTY APPRAISER | | 2840 THOMPSON STREET | | | FORT MYERS | FL | 33901-3074 | |
| LEE COUNTY UTILITIES | | 7391 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | |
| LEE COUNTY UTILITIES | | BOX 30738 | | | TAMPA | FL | 33630 | |
| LEE HARDEMAN CUSTOMS BROKER, INC. | | PO BOX 45545 | | | ATLANTA | GA | 30320-0545 | |
| LEE INVESTMENT CORP | | 5237 OCEAN BREEZE CT | | | SAN DIEGO | CA | 92109-1361 | |
| LEE R ANGELICH | | 6271 N PROSPECT AVE | | | FRESNO | CA | 93711 | |
| LEE WAYNE CORP | | 135 S LASALLE | DEPT 5140 | | CHICAGO | IL | 60674 | |
| LEE, DOROTHY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, ELEANOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, HOMER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, JOSIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, KATHERINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, KELANDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, MARK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, SHARON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, SHARYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEE, SONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEEDALE, MARY LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEEK, LINDA | | 4065 W RIDGE RD LOT 25 | | | ERIE | PA | 16506 | |
| LEEKAN DESIGNS INC | | 4 RIVINGTON STREET | | | NEW YORK | NY | 10002 | |
| LEEKAN DESIGNS INC | | 93 MERCER STREET | | | NEW YORK | NY | 10012 | |
| LEETH, ELVIRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEEWAYE, HELEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEFEBVRE, JENNIFER E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEFEBVRE, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEFKOWITZ, CAROL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEG RESOURCE INC | ATTENTION ANTHONY CAPASSO | 350 5TH AVE SUITE 2209 | | | NEW YORK | NY | 10118 | |
| LEGALLO, FRANCESCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEGASPI, LIZETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEGENDARY GAMES | | PO BOX 780425 | | | WICHITA | KS | 67278-0425 | |
| LEGERE, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEGGETT, TINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEGGICOMODO S.R.L. | C/O INTESA SANPAOLO SPA | PO BOX 9098 | | | NEW YORK | NY | 10256 | |
| LEHMANN, MARIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEHMANN, MILDRED J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEICHTENBERGER, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEIFHEIT INTERNATIONAL USA INC | | 510 BROAD HOLLOW RD., SUITE 201 | | | MELVILLE | NY | 11747 | |
| LEILA KNAPP | | 350 CAROL CT | | | HIGHLAND PARK | IL | 60035 | |
| LEISURE LIFE | | 814 SIXTH AVE | | | ASHFORD | AL | 36312 | |
| LEISURE LIFE INDUSTRY INC | | 463 S ALBEMARLE STREET | | | YORK | PA | 17403 | |
| LEKI USA | | 458 SONWIL DRIVE | | | BUFFALO | NY | 14225 | |
| LEMAC PACKAGING INCORPORATED | | 2121 MCKINLEY AVE | PO BOX 10788 | | ERIE | PA | 16514-0788 | |
| LEMASTER, DANIEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEMASTER, EDWIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEMAY, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEMING, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEMKE, TOMMIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEMON, EDNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEMONIS, TRACY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEMUS, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LENA FIORE INC | | 1039 RIVIERA WAY | | | MACEDONIA | OH | 44056 | |
| LENA FIORE INC | | 1039 RIVIERA WAY | | | MACEDONIA | OH | 44056 | |
| LENA LITTLE | | 4752 E GRANT RD | | | TUCSON | AZ | 85712 | |
| LENHART, LESLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LENNIE | | 214 W 39TH #305 | | | NEW YORK | NY | 10018 | |
| LEON LEVIN AND SONS INC | ATTENTION KEVIN HANDY | 415 STRATFORD ROAD APT 7F | | | BROOKLYN | NY | 11218-5374 | |
| LEON LEVIN AND SONS INC | ATTN: KEVIN HANDY | 415 STRATFORD ROAD APT 7F | | | BROOKLYN | NY | 11218-5374 | |
| LEON LEVIN AND SONS INC | | 300 CORPORATE PARK | SUITE 240 | | PEMBROKE | MA | 02359 | |
| LEON LEVIN PRIVATE LABEL | ATTN: KEVIN HANDY | 415 STRATFORD ROAD APT 7F | | | BROOKLYN | NY | 11218-5374 | |
| LEON, MARISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEONARD TRIZINSKY | | 3152 WEXFORD WAY | | | SOUTHPORT | NC | 28461 | |
| LEONARD, CHERYL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEONARD, DENISE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEONARD, WILLIAM G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEONARSKI, CLAUDIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEPLEY, ROSE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEPORE, LINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LERETSIS, THOMAS D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LERNER, RONDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESCH, STEPHEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESCINSKI, PAULINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESLEY CREBS | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| LESLEY CREBS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| LESLIE DAME ENTERPRISES, LTD | | 111-20 73RD AVENUE | | | FOREST HILLS | NY | 11375 | |
| LESLIE DURKEE | | 6729 E CAMINO DE LOS RANCHOS | | | SCOTTSDALE | AZ | 85254 | |
| LESLIE HALL CLOT | | 218 GROVE STREET | | | WINDSOR | CA | 95492 | |
| LESLIE LENHART | | 6842 E NASUMPTA DR | | | TUCSON | AZ | 85715 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LESLIE WATERWORKS INC | | 146 LAUMAN LANE | | | HICKSVILLE | NY | 11801 | |
| LESLIE, MONDRICO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESNEFSKY, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESTER, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESTER, MONA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESTER, SABRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESTER, SUNISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LESTER, TAJA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LETS GEL INCORPORATED | | 13809 RESEARCH BLVD.   SUITE 905 | | | AUSTIN | TX | 78750 | |
| LEUSCHEN, JUSTIN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEUTHOLD, BONNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVCO COMMUNICATIONS | | 141 EAST 26TH STREET | | | ERIE | PA | 16504 | |
| LEVENFELD, FLOYD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVERETT, CHASIDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVESQUE, MARGARET M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVESTER, RUBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVETIN, JUDY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVIAN BROTHERS INC | DBA FABRICLAND | 1700 SOUTH WALL STREET | | | LOS ANGELES | CA | 90015 | |
| LEVINE, JILLIAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVINSON, MARTIN H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVITINA, YELENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVITT, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEVY, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWALLEN, JON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWANDOWSKI, JEFFREY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIN, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, AMANDA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, AMY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, BOB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, BRAD D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, CORA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, CORDARO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, CRYSTAL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, DARRIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, DAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, DEBORAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, ERIC J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, ERIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, FABERSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, GEORGIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, HEIDI M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, JON G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, JULIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, LORRAINE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWIS, PHILIP S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, QUINCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, QUINN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, RUBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, SADIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, SANDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, SHANERIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, STEPHANI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, SUSAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, TALISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, TIFFANY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWIS, TRANSELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEWISON, EVELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEXINGTON INSURANCE COMPANY | | 100 SUMMER STREET | | | BOSTON | MA | 02110-2103 | |
| LEXINGTON LAW GROUP | ATTORNEY CLIENT TRUST | 1627 IRVING STREET | | | SAN FRANCISCO | CA | 94110 | |
| LEXIS NEXIS RISK DATA | | PO BOX 7247 6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEY TRICOT FORMERLY MAGLIFICIO DARDANO | | #9 BORGONISSANTI | | | FIRENZE | | | ITALY |
| LEYDA, JO ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEYVA, FERNANDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEYVA, GINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEYVA, GINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LEYVA, ROSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LF OUTERWEAR LLC | | 463 7TH AVE 12TH FL | | | NEW YORK | NY | 10018 | |
| LF OUTERWEAR LLC | | PO BOX 512388 | | | PHILADELPHIA | PA | 19175-2388 | |
| LGP GEM LTD | | 10 W 46TH ST | 4TH FLOOR | | NEW YORK | NY | 10036 | |
| LGP GEM LTD | | 10 WEST 46TH STREET | 4TH FLOOR | | NEW YORK | NY | 10036 | |
| LGP GEM LTD | | 10 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| LHS INTL | | 25172 ARCTIC OCEAN DRIVE #102 | | | LAKE FOREST | CA | 92630 | |
| LI & FUNG (TRADING) LTD | | 10/F LIFUNG TOWERNG ST | 888 CHEUNG SHA WAN ROAD | | KOWLOON, HONG KONG | | | HONG KONG |
| LI & FUNG INDIA PVT LTD | | 216, AMARCHAND TOWERS | OKHLA INDUSTRIAL ESTATE 111 | | NEW DELHI | | 110020 | INDIA |
| LI, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIAONING JIEYUE IMPORT EXPORT | | ROOM 1720 MINGSHI FORTUNE NO 20A | GANGWASN STREET | ZHONGDHAN DISTRICT | DALIAN | | | CHINA |
| LIBBY ROMER | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CORP | | HILLSBORO | OR | 97124 | |
| LIBBY ROMER | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| LIBERT, SUSAN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIBERTY MUTUAL | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE CORP | | 175 BERKELEY STREET | | | BOSTON | MA | 02117 | |
| LIBERTY MUTUTAL INS GROUP | | REMITTANCE PROCESSING CENTER | PO BOX 8500 | | DOVER | NH | 03821-8500 | |
| LIBERTY ORCHARDS CO INC | | PO BOX C | | | CASHMERE | WA | 98815 | |
| LIBERTY PRODUCTS | | 2750 BUCHANAN STREET | | | MARNE | MI | 49435 | |
| LIBERTY PRODUCTS | | 2950 BUCHANAN STREET | | | MARNE | MI | 49435 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIBERTY PUZZLES LLC | | 2526 49TH STREET | UNIT 3 | | BOULDER | CO | 80301 | |
| LICHTENBERG, JILL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LICK, FAITH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIFE IS GOOD, INC | | 15 HUDSON PARK DRIVE | | | HUDSON | NH | 03051 | |
| LIFE, SHENERRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIFEFACTORY INC | | 480 GATE 5 ROAD,   SUITE 300E | | | SAUSALITO | CA | 94965 | |
| LIFELINE FIRST AID, LLC | | 6713 SW BONITA RD | SUITE 206 | | TIGARD | OR | 97224 | |
| LIFES GAME PLAN LLC | | 31 TEAL LANE | | | BEDMINSTER | NJ | 07921 | |
| LIFETIME BRANDS | | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | |
| LIFETONE TECHNOLOGY | ATTN: ACCOUNTS RECEIVABLE | 800 RESEARCH PARKWAY | SUITE 339 | | OKLAHOMA CITY | OK | 73104 | |
| LIFEWAY CHRISTIAN RESOURCES | CUSTOMER ACCOUNTS CENTER | PO BOX 134 | | | NASHVILLE | TN | 37202-0134 | |
| LIFEWAY CHRISTIAN RESOURCES | CUSTOMER ACCOUNTS CENTER | PO BOX 842122 | | | DALLAS | TX | 75824-2122 | |
| LIFOAM INDUSTRIES, LLC | | PO BOX 823426 | | | PHILADELPHIA | PA | 19182-3426 | |
| LIFOAM INDUSTRIES, LLC | | PO BOX 827116 | | | PHILADELPHIA | PA | 19182-7116 | |
| LIFT SEAT CORPORATION | | 158 EISENHOWER LANE SOUTH | | | LOMBARD | IL | 60148 | |
| LIGATICH, LINDA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIGHT INC. | | 530 7TH AVE. 10TH FLOOR | SUITE 1002 | | NEW YORK | NY | 10018 | |
| LIGHT PERSPECTIVES | | 75 VILLA DRIVE | | | PEEKSKILL | NY | 10566 | |
| LIGHTAIR AB | | BOX 6049 | | | SOLNA | | 171 06 | SWEDEN |
| LIGHT-BEAMS PUBLISHING | | 10 TOON LANE | | | LEE | NH | 03861 | |
| LIGHTCRAFT OUTDOOR ENVIRONMENTS | | 9811 OWENSMOUTH AVE., #1 | | | CHATSWORTH | CA | 91311 | |
| LIGHTMAN, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIGHTNING TRANSPORTATION CO. INC. | | PO BOX 306 | | | HAGERSTOWN | MD | 21741 | |
| LIGHTWEDGE LLC | | 320 NEVADA STREET | 5TH FLOOR | | NEWTON | MA | 02460 | |
| LIGHTWEDGE LLC | | PO BOX  3640 | | | NANTUCKET | MA | 02584 | |
| LIKE COM | | DEPT LA 23376 | | | PASADENA | CA | 91185-3376 | |
| LIKE COM | | DEPT LA 23376 | | | PASADENA | CA | 91185-3376 | |
| LILE INTERNATIONAL COMPANIES | | 8060 SW PFAFFLE ST   SUITE #200 | | | TIGARD | OR | 97223 | |
| LILI L. LEATHER COLLECTION | | 110 EAST 9TH STREET | SUITE A1038 | | LOS ANGELES | CA | 90079 | |
| LILI L. LEATHER COLLECTION | | 110 EAST 9TH STREET, SUITE C1043 | | | LOS ANGELES | CA | 970079 | |
| LILI PETTIT | | 1211 PICO BLVD #16 | | | SANTA MONICA | CA | 90405 | |
| LILI PETTIT | | 1211 PICO BLVD #16 | | | SANTA MONICA | CA | 90405 | |
| LILIETH GRANT | | 2173 W ARMADILLO STREET | | | TUCSON | AZ | 85713 | |
| LILLEY, DON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LILLEY, LILA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LILLEY, MARY ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LILLIE, JANET L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LILYETTE | | PO BOX 281700 | | | ATLANTA | GA | 30384-1700 | |
| LIM'S | | 14600 TITUS STREET | | | PANORAMA CITY | CA | 91402-4900 | |
| LIN, EMILY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINARES, YESENIA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINCOLN PROPERTIES LTD | | 374 LINCON CENTER | | | STOCKTON | CA | 95207 | |
| LINCOLN, MARIAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIND FUNERAL HOME | | 805 W 3RD STREET | | | JAMESTOWN | NY | 14701 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA DIES DANCE EXPRESS | | 712 CONEWANGO AVE | | | WARREN | PA | 16365 | |
| LINDA FAYE | | 5912 W RUNNING BROOK CT | | | MARANA | AZ | 85658 | |
| LINDA HALLIGAN | | 280 LINCOLN CENTER | | | STOCKTON | CA | 95207 | |
| LINDA MILLER | | 2812 N WINCHELL STREET | | | PORTLAND | OR | 97217 | |
| LINDA MILLER | | 2812 N WINCHELL STREET | | | PORTLAND | OR | 97217 | |
| LINDA MILLER -- USE V# 32577 | | 2812 N WINCHELL ST | | | PORTLAND | OR | 97217 | |
| LINDA MILLER -- USE V# 32577 | | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| LINDA PAULOS | | 520 E CORTE PASADERA VERDE | | | GREEN VALLEY | AZ | 85614 | |
| LINDA POPPENHUSEN | | 7156 TERN PLACE | | | CARLSBAD | CA | 92009 | |
| LINDA TYNAN | | MASHPEE COMMONS | 17 MARKET STREET | | MASHPEE | MA | 02649 | |
| LINDAHL, NANCY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDA'S GOURMET LATKES | | PO BOX 491413 | | | LOS ANGELES | CA | 90049 | |
| LINDELL, JO'AN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDELL, JUDITH | | 14 RIVER ROAD | | | WARREN | PA | 16365 | |
| LINDELL, JUDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDELL, MARTHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDELL, ROBIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDEN SWEDEN INC | | 7609 WASHINGTON AVE S | | | EDINA | MN | 55439 | |
| LINDENBERG, MARY RITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDENBERGER, ASHLEY N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDENMEYR CENTRAL | DIV CENTRAL NATIONAL-GOTTESMAN INC | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | |
| LINDENMEYR CENTRAL | | PO BOX 1213 | DEPARTMENT 959 | | NEWARK | NJ | 07101-1213 | |
| LINDENMUTH, CHERYL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDER, MARGRESHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDER, MARSHALL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDNER, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDQUIST, JASON M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDSAY DOCUMENT DESTRUCTION | | 180 TRADE ST | | | BOGART | GA | 30622 | |
| LINDSAY LIGHTMAN | | 5991 N SABINO SHADOWS LANE | | | TUCSON | AZ | 85750 | |
| LINDSAY PHILLIPS INC | | 2 RIDGEDALE AVENUE | SUITE 340 | | CEDAR KNOLLS | NJ | 07927 | |
| LINDSAY, SEAN P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDSAY, SHALANE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDSAY, WALTER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDSEY DOWLING | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| LINDSEY THORNE | | 1320 HALSEY STREET | APT 1R | | BROOKLYN | NY | 11237 | |
| LINDSEY, CAROL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDSEY, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDSEY, MITZI K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LINDSTROM, NIKKIA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDSTROM, TAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDVAY, LONA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINDVAY,LONA | | 5675 JACKSON RUN ROAD | | | WARREN | PA | 16365 | |
| LINEA DOMANI | | 555 CHABANEL STREET WEST | 1106 | | MONTREAL | QC | H2N-2H8 | CANADA |
| LINEA DOMANI | | MONTCAP FINANCIAL CORPORTION | 3500, DE MAISONNEUVE WEST | SUITE 1510 | MONTREAL | QC | H2N2H8 | CANADA |
| LINEA DOMANI | | PO BOX 40, STATION B | | | MONTREAL | QC | H3B 3J5 | CANADA |
| LINEA US INC. | C/O LOCKBOX 774423 | 4423 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| LINEAR CORPORATION-FILED CHPT 11 | | DEPT #7753 | | | LOS ANGELES | CA | 90084-7753 | |
| LINEMAN, SHANNON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINEN SOURCE | | 5401 HANGAR CT | | | TAMPA | FL | 33634 | |
| LINENSOURCE ACQUISITION, LLC | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| LINES, LEAH V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINGO CORPORATION | | 1225 EAST 14TH STREET | | | BROOKLYN | NY | 11230 | |
| LININGER, SCHUYLER W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINK SHARE | | 215 PARK AVENUE SOUTH | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| LINKSHARE CORPORATION | | PO BOX 415613 | | | BOSTON | MA | 02241-5613 | |
| LINN, AUSTIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINN, JEAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LINOMA SOFTWARE | | 1409 SILVER STREET | | | ASHLAND | NE | 68003 | |
| LINON HOME DECOR PRODUC | | 22 JERICHO TURNPIKE | | | MINEOLA | NY | 11530 | |
| LINTEX LINENS INC | | 295 5TH AVENUE SUITE 1702 | | | NEW YORK | NY | 10016 | |
| LINVILLE, BRIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LION | | 300 22ND STREET | | | OAK BROOK | IL | 60521-8842 | |
| LION BUTTON COMPANY | | 246 W. 38TH STREET | | | NEW YORK | NY | 10018 | |
| LIPENWALD INC | | 22 SOUTH SMITH STREET | | | NORWALK | CT | 06855 | |
| LIPSCOMB, CHAMEARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIPS-N-EYES, LLC | | 5900 SPOUT SPRINGS RD. | SUITE 3C-201 | | FLOWERY BRANCH | GA | 30542 | |
| LIPS-N-EYES, LLC | | 5900 SPROUT SPRINGS RD. | SUITE 3C-201 | | FLOWERY BRANCH | GA | 30542 | |
| LIPS-N-EYES, LLC | | PO BOX 970817 | | | DALLAS | TX | 75397-0817 | |
| LIQUID KNITS INC | | 237 W 35TH STREET | SUITE 1005 | | NEW YORK | NY | 10001 | |
| LIQUID KNITS INC | | 3010 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| LIQUID KNITS INC | | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| LIQUIFIX | | 110 LENOX AVENUE | | | STAMFORD | CT | 06906 | |
| LIS BOTHWELL | | 1931 SE LARCH AVENUE | | | PORTLAND | OR | 97214 | |
| LIS BOTHWELL | | 1931 SE LARCH AVENUE | | | PORTLAND | OR | 97214 | |
| LISA ADINE GODFREY | | 9618 E SHADOW LAKE CT | | | TUCSON | AZ | 85749 | |
| LISA BANEY LONG TERM TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| LISA EISLER | | PO BOX 9550 | | | SEATTLE | WA | 98109 | |
| LISA EISLER | | PO BOX 9550 | | | SEATTLE | WA | 98109 | |
| LISA FERRARI | | 3 29 31ST STREET | | | FAIRLAWN | NJ | 07410 | |
| LISA FORSTER | | 4627 E DEVONSHIRE AVE | | | PHOENIX | AZ | 85018 | |
| LISA HABERNICKEL 1986 TRUST | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| LISA INTERNATIONAL | | 145 COUNTY AVE | | | SEACAUCUS | NJ | 07094 | |
| LISA INTERNATIONAL | | 145 COUNTY AVE | | | SECAUCUS | NJ | 07094 | |
| LISA KERON | | GARDEN CITY CENTER | 31 HILLSIDE ROAD | | CRANSTON | RI | 02920-5601 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA RUHLMAN | | 12778 BROWN RUN ROAD | | | FREWSBURG | NY | 14738 | |
| LISABETH NASH HAHN | | 2940 E LEE STREET | | | TUCSON | AZ | 85716 | |
| LISE KAPP | | 732 VILLAGE COURT | | | SANTA ROSA | CA | 95405 | |
| LISTON, KATHLEEN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITE SOURCE INC. | | 14425 YORBA AVE | | | CHINO | CA | 91710 | |
| LITECUBES LLC | | 751 TURQUOISE STREET | | | SAN DIEGO | CA | 92109 | |
| LITETRONICS INTERNATIONAL INC | | 4101 W 123RD STREET | | | ALSIP | IL | 60803 | |
| LITTLE GEMS INC | | 1117 ROUTE 17M STE#3 | | | MONROE | NY | 10950 | |
| LITTLE GRIDDLE INC. | | 40735 BRENTWOOD DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| LITTLE HOTTIES WARMERS INC | | 8731 SOUTH 212TH STREET | | | KENT | WA | 98031 | |
| LITTLE JR, ROBERT E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, APRIL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, BYRON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, ELIZABETH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, EVA CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, LENA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, LUCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, MARTEKEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, ROBERT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, SHATEDRIA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, VELMA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLE, VICTORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD PAMELA | | 6480 CHERRY GROVE ROAD | | | CLARENDON | PA | 16313 | |
| LITTLEFIELD, CASSONDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD, JACOB E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD, KENNETH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD, MARION J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD, MICHAEL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD, PAMELA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD, STEVE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LITTLEFIELD, STEVE E | | 142 WILDERNESS PARK | | | CLARENDON | PA | 16313 | |
| LITTLEGIFTS INC | | 600 MEADOWLANDS PARKWAY | SUITE 131 | | SECAUCUS | NJ | 07094 | |
| LITZINGER, ZACHARY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIVE EYEWEAR | | 3490 BROAD STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| LIVE EYEWEAR INC. | | 125 VENTURE DRIVE | | | SAN LUIS OBISPO | CA | 93401 | |
| LIVE EYEWEAR INC. | | 3490 BROAD STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| LIVING EARTH LANDSCAPE DESIGN | | 78 POMONA ROAD | | | SUFFERN | NY | 10901 | |
| LIVING THE GOOD LIFE LLC | | 347 CAMDEN ROAD, NE | | | ATLANTA | GA | 30309 | |
| LIVINGSTONE INTL | | 36 FIRTH ROAD HOUSTOUN IND EST | | | LIVINGSTON | | EH54 5DJ | UNITED KINGDOM |
| LIZ CLAIBORNE SWIMWEAR | | 85 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | |
| LIZARDI, BENITO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LIZETTE LEGASPI | | 1948 TICE VALLEY BLVD | | | WALNUT CREEK | CA | 94595 | |
| LIZOU COLLECTION | | 120 GROVE STREET  #3 | | | NEVADA CITY | CA | 95959 | |
| LLAMAS, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LLOYD PEST CONTROL | | 1202 MORENA BLVD, STE 400 | | | SAN DIEGO | CA | 92110-3845 | |
| LM&B CATALOG, INC. | | 7840 EAST BROADWAY BLVD. | SUITE 200 | | TUCSON | AZ | 85710 | |
| LMC PRODUCTS | C/O RUBIS SWITZERLAND | PO BOX 10756 | | | BEVERLY HILLS | CA | 90213 | |
| LMC PRODUCTS/RUBIS | | PO BOX 10756 | | | BEVERLY HILLS | CA | 90213 | |
| LMS INDUSTRIES / BIGIO | | 110 WEST 40TH STREET #501 | | | NEW YORK | NY | 10018 | |
| LMS INDUSTRIES / BIGIO | | 148 WEST 37TH STREET,  2ND FLOOR | | | NEW YORK | NY | 10018 | |
| LMS INDUSTRIES / BIGIO | | 265 WEST 37TH ST | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| LNC INDUSTRIES INC | | 800 MAIN STREET SOUTH | SUITE L1 | | SOUTHBURY | CT | 06488 | |
| LOBO, JACQUELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCATIONS PLUS INC | | 755 ROMERO CANYON ROAD | | | MONTECITO | CA | 93108 | |
| LOCK AND KEYS INC | | PO BOX 222 | | | WOBURN | MA | 01801 | |
| LOCKAMY, CHRISTOPHER W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCKAMY, KAYLEE | | PO BOX 951 | | | SHEFFIELD | PA | 16347 | |
| LOCKAMY, KAYLEE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCKE MANAGEMENT | | 620 S ELM ST SUITE 361 | | | GREENSBORO | NC | 27406 | |
| LOCKE MANAGEMENT | | 620 S ELM STREET | SUITE 361 | | GREENSBORO | NC | 27406 | |
| LOCKER BRAND INC. | | 3037 E WARM SPRINGS RD   SUITE 400 | | | LAS VEGAS | NV | 89120 | |
| LOCKETT, LEE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCKWOOD, CARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCKWOOD, REGINALD R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCKWOOD, SANDRA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCKWOOD, SARA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOCO LINDO INC | | PO BOX 572183 | | | TARZANA | CA | 91357 | |
| LODESTAR MARKETING GROUP | | 17504 14TH AVE W | | | LYNNWOOD | WA | 98037 | |
| LOEHMANNS PLAZA | C/O REGENCY CENTERS LP | PO BOX 31001 0740 | | | PASADENA | CA | 91110-0740 | |
| LOESEL, MICHAEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOFT GOODS | | 2315-B EAST KIVETT DR | | | HIGH POINT | NC | 27260 | |
| LOFTON, SHAYLA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOFTUS, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOFTWARE INC | | 166 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| LOGAN, CORDAREL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOGAN, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOGAN, PHILLIP G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOGAN, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOGGINS-KNIGHT, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOGISTICS RESOURCES INTL | | 1266 WEST PACES FERRY ROAD 508 | | | ATLANTA | GA | 30327 | |
| LOGOS YOUR WAY INC | | 8100 SOUTH AKRON STREET | SUITE 309 | | CENTENNIAL | CO | 80112 | |
| LOGSDON, WILLIAM T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOHBERG, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOIS P EILERS | | 1153 MELROSE AVE #8 | | | GLENDALE | CA | 91202 | |
| LOKI LLC | | 2249 BROADWAY   SUITE 8 | | | GRAND JUNCTION | CO | 81503 | |
| LOKI LLC | | 2249 BROADWAY SUITE 8 | | | GRAND JUNCTION | CO | 81503 | |
| LOLE COALISION | | 431 PINE STREET   SUITE 301 | | | BURLINGTON | VT | 05401 | |
| LOLL, ANNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOLL, ANNA M | | 138 WEST 3RD STREET | | | OIL CITY | PA | 16301 | |
| LOMBARDO, ALEXANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOMBARDO, JEAN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOMBAS, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOMMEN, ALINE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LON TAI SHING CO., LTD | | 2F, NO. 176-1, SEC 4 | CHUNG HSAO E. ROAD | | TAIPIE | | 00106 | TAIWAN, PROVINCE OF CHINA |
| LONDON FOG | | 463 SEVENTH AVE 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| LONEY, CHELSEA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONEY, JOSHUA W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONEY, LEROY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG GROVE CONFECTIONERY CO | | 333 LEXINGTON DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| LONG IV, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, BRITTANY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, CASSANDRA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, JAMES D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, JEANNETTE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, JOSHUA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, LIKOYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, LINDSEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, MALINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONG, RUTH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONGFIELD GARDENS | | 475 OBERLIN AVE S | | | LAKEWOOD | NJ | 08701 | |
| LONGO, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONGSTEM PRODUCTIONS INC | | PO BOX 766 | | | HARRISON | NY | 10528 | |
| LONGYHORE, TYLENE SHARRAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LONNIE LOVENESS | | 321 S MAIN STREET | | | STILLWATER | MN | 55082 | |
| LONNIE LOVENESS | | 321 S MAIN STREET | | | STILLWATER | MN | 55082 | |
| LONNIE LOVNESS ACCESSORIES | | 321 SOUTH MAIN STREET | | | STILLWATER | MN | 55082 | |
| LOOK MODEL AGENCY, INC. | | 166 GEARY STREET | SUITE 1400 | | SAN FRANCISCO | CA | 94108 | |
| LOOKENHOUSE, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOOKENHOUSE, PATRICIA A | | 1922 SWEDE HILL RD | | | RUSSELL | PA | 16345 | |
| LOOMIS FARGO & CO | | DEPT 0757 | PO BOX 120001 | | DALLAS | TX | 75312-0757 | |
| LOOMIS, FRANK M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOOMIS, JENNIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOOMIS, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOONEY, JESSICA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPATA, KARIE | | 2664 OLD ROUTE 8 | | | POLK | PA | 16342 | |
| LOPATA, KARIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPER, JEANNE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ DE QUIROZ, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, ANGELINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, CARLOS R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, CRYSTAL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, DORA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, JAIME | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, LISANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, MARIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LOPEZ, MARIA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, MARRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, PAULA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, ROSA MARTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, SAMUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, YOLANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPICCOLO, SAVEENA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOPSHANSKY, ERIN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORAINE DYSON | | 15445 LAS PLANIDERAS | | | RANCHO SANTA FE | CA | 92067 | |
| LORANGER, DANIELLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORD DANIEL SPORTSWEAR | | 801 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| LORD DANIEL SPORTSWEAR INC | | 801 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| LORD, HILLARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORD, JASON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORD, JOYCE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORD, PHILLIP M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORD, RICHARD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORE, HOLLIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOREE JASON | | 307 MARKET STREET | APARTMENT D | | WARREN | PA | 16365 | |
| LOREE, JASON F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORENA ORTIZ | | DRAPERS & DAMONS STORE 14 | 12515 SEAL BEACH BLVD | | SEAL BEACH | CA | 90740 | |
| LORETO, MARIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORETTA E KNIGHT | | CLERK OF CIRCUIT COURT | 50 MARYLAND AVE | | ROCKVILLE | MA | 20850 | |
| LORI ANN REIF | | 5126 SW 19TH DRIVE | | | PORTLAND | OR | 97239 | |
| LORI MCFADDEN | | 138 MCAULEY PLACE | | | LAGUANA BEACH | CA | 92651 | |
| LORI MCFADDEN.COM | | 138 MCAULAY PLACE | | | LAGUNA BEACH | CA | 92651 | |
| LORI SOLOMON | | 24 HARRINGTON AVE | | | QUINCY | MA | 02169 | |
| LORI SOLOMON CREATIVE | | 24 HARRINGTON AVENUE | | | QUINCY | MA | 02169 | |
| LORI WILKINSON | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| LORI WILKINSON | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| LORI-ANN REIF -- EMPLOYEE ONLY | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| LORIMOR, RICHARD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LORMAN EDUCATION SERVICES | | DEPT 5382 | PO BOX 2933 | | MILWAUKEE | WI | 53201-2933 | |
| LORMAN EDUCATIONAL SERVICES | | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORRAINE BREGMAN | | 118 HIGH MOUNTAIN ROAD | | | RINGWOOD | NJ | 07456 | |
| LORRAINE HOME FASHIONS | | 295 FIFTH AVENUE | SUITE 1013 | | NEW YORK | NY | 10016-7294 | |
| LORRAINE LEWIS | | 2 LANTERN LANE | | | GEORGETOWN | MA | 01833 | |
| LORY REMBY | | 12199 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| LOS ANGELES COUNTY | | TREASURER & TAX COLLECTOR | 225 N. HILL STREET ROOM 109 | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | TREASURER & TAX COLLECTOR | REVENUE & ENFORCEMENT DIVISION | 225 N. HILL STREET ROOM 109 | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TREASURER | | KENNETH HAHN HALL OF ADMINISTRATION, RM. 225 | 500 W. TEMPLE STREET | | LOS ANGELES | CA | 90012 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TREASURER | | KENNETH HAHN HALL OF ADMINISTRATION, RM. 437 | 500 W. TEMPLE STREET | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES POLICE DEPARTMENT | BOARD OF POLICE COMMISSIONERS/ALARM SECTION | 100 W. FIRST STREET, SUITE 147 | | | LOS ANGELES | CA | 90012-4112 | |
| LOS ANGELES TIMES | | PO BOX 60062 | | | LOS ANGELES | CA | 90060-0062 | |
| LOSEY, HOWARD A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOSEY, JOSHUA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOSEY, RAYMOND | | 120 WILDERNESS ROAD | | | CLARENDON | PA | 16313 | |
| LOSEY, RAYMOND S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOST HORIZONS IMPORTS | | 702 KENTUCKY ST   SUITE 476 | | | BELLINGHAM | WA | 98225 | |
| LOST RIVER CLOTHING | | 2151 S.HWY 191 | KATRINA HERMAN | | MOAB | UT | 84532 | |
| LOST RIVER TRADING CO | | 2151 SOUTH HIGHWAY 191 | | | MOAB | UT | 84532 | |
| LOTT, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOTT, ELI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOUBRIS, KATY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOUBRIS, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOUCKS, CARMEL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOUDERMILK, MASON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOUISE SALLEY | | 48 WALNUT STREET | | | TRENTON | NJ | 08609 | |
| LOUIS-HARRIS, ANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOUISIANA DEPARTMENT OF INSURANCE | | 1702 N 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 NORTH 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | | SALES TAX DIVISION | 617 NORTH 3RD STREET | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF INSURANCE | | PO BOX 94214 | | | BATON ROUGE | LA | 70804-9214 | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA SECRETARY OF STATE | | TWELVE UNITED PLAZA | 8585 ARCHIVES AVENUE | | BATON ROUGE | LA | 70804 | |
| LOUISIANA STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O.BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOVE HEATING & COOLING INC | | 1417 SAMPSON ST | | | NEW CASTLE | PA | 16101 | |
| LOVE STINNETT | | 13576 CAMINO DEL SOL | | | SUN CITY WEST | AZ | 85375 | |
| LOVE, CHARLENE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOVE, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOVEJOY, LACEY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOVEJOY, RYAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOVELL, ROBERT L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOVETT, ADAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOVEY MARCUCCI | | DRAPERS & DAMONS STORE 5 | 732 VILLAGE COURT | | SANTA ROSA | CA | 95405 | |
| LOVING, ELAYNE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWE ELECTRIC CO. | | PO BOX 4767 | | | MACON | GA | 312084767 | |
| LOWE, DEBBIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOWE, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWE, MICHAEL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWE, SADRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWE, WHITNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWELL, JOAN RYCROFT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWES | | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| LOWEY, ELAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWRIE, KENNETH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWRY B ELISA | | 1289 2ND AVE NORTH | | | JAX BEACH | FL | 32250 | |
| LOWRY, SAMANTHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOWRY, STEVEN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOYALTY LAB | | 111 SUTTER ST, 13TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| LOYOLA, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOZANO, LUZ M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LOZIER, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LPI PRINTING & GRAPHICS INC | | 18 SPENCER STREET | | | STONEHAM | MA | 02180 | |
| LS ARTS, INC. | | 5607 HIATUS ROAD | SUITE 100 | | TAMARAC | FL | 33321 | |
| LU, LEI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUANN RUGG | | 9939 E TONNER CIRCLE | | | TUCSON | AZ | 85748 | |
| LUBOLD DENISE | | RD 1 BOX 203 | | | TIDIOUTE | PA | 16351 | |
| LUBOLD, DENISE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUBOLD, PAIGE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUBRICATION ENGINEERS INC | | PO BOX 16025 | | | WICHITA | KS | 67216 | |
| LUCAS SYSTEMS INC | | 11279 PERRY HIGHWAY 4TH FL | | | WEXFORD | PA | 15090 | |
| LUCAS, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCAS, LINDSAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCAS, TARSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCCIO, BONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCE, ASHLI N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCE, COLLEEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCERO, CYNDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCERO, DOLORES PLUTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCIA, JOCELYN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCIANO, CAROLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCILA R TEPPER | | 415A VALLEY STREET | | | SAN FRANCISCO | CA | 94131 | |
| LUCILA TEPPER | | 415A VALLEY ST | | | SAN FRANCISCO | CA | 94131 | |
| LUCILLE MALLORY | | 9050 NORFOLD BLVD | APARTMENT S307 | | JACKSONVILLE | FL | 32208-1805 | |
| LUCINDA MCCOLLOUGH | | 13 GLENWOOD STREET | | | WARREN | PA | 16365 | |
| LUCKEY, DENNIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCKS, HEATHER I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCKS, PAMELA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCKY | | PO BOX 37648 | | | BOONE | IA | 50037-4648 | |
| LUCKY BREAK WISHBONE CORP | | 4400 SW ROXBURY PL | | | SEATTLE | WA | 98136-2738 | |
| LUCKY FEATHER | | 11684 VENTURA BLVD. | SUITE 460 | | STUDIO CITY | CA | 91604 | |
| LUCKY INDUSTRIES | | NO 11 HULFTSDORP STREET | | | COLOMBO 12 | | | SRI LANKA |
| LUCKY LITTER LLC | | 2 N RIVERSIDE PLAZA | SUITE 1433 | | CHICAGO | IL | 60606 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LUCY HAMMETT GAMES | | PO BOX 905 | | | MINELOA | TX | 75773 | |
| LUCZKOWIAK, CYNTHIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCZYWEK, ANITA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUCZYWEK, BENJAMIN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUDOVIC CHATELAIN | | 2190 MADISON AVE APT#9D | | | NEW YORK | NY | 10037 | |
| LUDWIG, KEITH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUDWIG, TERRI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUEBKE, JACQUELINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUEBKE, JACQUELINE A | | 3765 TIMBERCREST COURT | | | ERIE | PA | 16506 | |
| LUG USA LLC | | 2805 ALLEN ST #113 | | | DALLAS | TX | 75204 | |
| LUGGAGE HUGGERS, LLC | | 11656 N 135TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| LUGO, HERLINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUGO-PEREZ, ROSEMARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUGO-ROMO, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUKASZEWSKI, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUKE GRIFFIS | | 582 W CALLE CAJETA | | | SAHUARITA | AZ | 85629 | |
| LUKE MAXWELL-MUIR | | 12357 SE EAGLE GLEN DR | | | HAPPY VALLEY | OR | 97086 | |
| LUKIA M DOUVLOS | | 1261 SCANDIA ROAD | | | WARREN | PA | 16366 | |
| LUKIC, MIRO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUKOIL / FLEET SERVICES | | P.O BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| LUMBEE ELECTRICAL MAINTENANCE SERVICES, INC. | C/O LARRY C. OLDHAM, P.C. | 416 PIRKLE FERRY ROAD, SUITE K-500 | | | CUMMING | GA | 30040 | |
| LUMBEE ELECTRICAL MAINTENANCE SERVICES, INC. | C/O LARRY C. OLDHAM, P.C. | 416 PIRKLE FERRY ROAD, SUITE K-500 | | | CUMMING | GA | 30040 | |
| LUMPKIN, LAKENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUMPKIN, SYREETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUMPKIN, TENESHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUMPKIN, TWANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNA, PETRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNAIRE, INC. | | 20 W 36TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| LUNCHBOTS INC | | 555 BRYANT ST.,   SUITE 214 | | | PALO ALTO | CA | 94301 | |
| LUND, KELLY HUGH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUND, WENDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDBLAD, MARILYN METZ | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDGREN, ROBYN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDMARK, EMILY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDY, DEMETRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDY, DERRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDY, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDY, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNDY, VERNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUNNEY, RACHEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUONG, PHILIP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUPE GARCIA | | 544 EAST 1ST STREET | | | TUSTIN | CA | 92780 | |
| LUPO, AMANDRIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LURIE, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUSENI, SITTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LUSSIER, NOELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUTGEN, JESSICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUTHER, PHILIP R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUTHRINGSHAUSER, MARK E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUTTON, VANESSA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUTTRULL, JASON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUTZ, DEBORA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUTZ, ERIC J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUVISON, TRACEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LUXURIANT LLC | | 133 EAST ALTON AVE | | | SANTA ANA | CA | 92707 | |
| LUXURIANT, LLC | | 133 EAST ALTON AVENUE | | | SANTA ANA | CA | 92707 | |
| LUXURY LIVING, INC. | | PO BOX 723 | | | CARY | IL | 60013 | |
| LY, ROBIN V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYFONDA FARM | | 22990 SE GREEN ACRES ROAD | PO BOX 248 | | SANDY | OR | 97055 | |
| LYLE FOGELMAN | NORM THOMPSON OUTFITTERS INC. | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| LYLE, MICHELE | | 20 DARTMOUTH STREET | | | WARREN | PA | 16365 | |
| LYLE, MICHELE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYLE, NANCY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYLOVE STUDIO | | 15 WEST 26TH STREET 4TH FLOOR | | | NEW YORK | NY | 10010 | |
| LYNADY, RONALD JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNCH, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNCH, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNCH, HELENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNCH, KATELYN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNCH, NANCY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNCH, SARA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNDLE E ROOKS | | 1838 22ND STREET | | | BOULDER | CO | 80302-5602 | |
| LYNDS, SCOTT R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNGARKOS, TREVOR W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNK INC | | 8241 MELROSE DR | | | SHAWNEE MISSION | KS | 66214 | |
| LYNN KELLER | C/0 NORM THOMPSON | 3188 NW ALOCLECK DR | | | HILLSBORO | OR | 97124 | |
| LYNN LADDER & SCAFFOLDING | | 20 BOSTON STREET | PO BOX 8096 | | LYNN | MA | 01904-0096 | |
| LYNN ROYAK | | 1062 IRVINE AVENUE | | | NEWPORT BEACH | CA | 92660 | |
| LYNN WALLNER | | 3545 NW 123RD PLACE | | | PORTLAND | OR | 97229 | |
| LYNWOOD, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYNWOOD, TATELIEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYON, CHRISTINE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYON, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYON, KAREN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYON, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYON, STEVEN S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYON, SUSAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYONS, BRANDON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYONS, CHRISTIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYONS, JESSIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYONS, MAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LYPC | | 521 W. GOLF RD. | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LYSSA CRIPE | | 9 PASTUER SUITE 200 | | | IRVINE | CA | 92618 | |
| LYSZAZ, MOLLY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| LYTLE SCREENPRINTING INC | | 21572 SURVEYOR CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| M & M INDUSTRIES, INC. | | 316 CORPORATE PLACE | | | CHATTANOOGA | TN | 37419 | |
| M C PHILLIPS, INC. | ATTN: MICHELLE PHILLIPS | 623 NORTHFIELD RD | | | LITITZ | PA | 17543 | |
| M I S OF AMERICA INC | | 4391 WALDEN AVENUE | | | LANCASTER | NY | 14086-9754 | |
| M TALENT ENTERPRISES LIMITED | | RM 05 11F HING WAH CENTRE | NO 82 84 TOKWAWAN ROAD | | KOWLOON | | | HONG KONG |
| M. BLOCK AND SONS INC | | 1079 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1079 | |
| M. K. DISTRIBUTORS, INC. | | 600 VILLAGE TRACE | BUILDING 23 | | MARIETTA | GA | 30067 | |
| M.A.I.L. INC | | PO BOX 5685 | | | LAFAYETTE | IN | 47903-5685 | |
| M.MAC | | 23520 TELO AVE 4 | | | TORRANCE | CA | 90505 | |
| M/S MONICA GARMENTS | | T-15 OKHLA INDUSTRAL AREA | PHASE-II | | NEW DELHI | | 110020 | INDIA |
| M2 PRODUCTS LLC | | 300 MAIN STREET | SUITE 504 | | STAMFORD | CT | 06901 | |
| MA SNAX | | 17153 PARK AVE | | | SONOMA | CA | 95476 | |
| MABIS DMI HEALTHCARE | | 13329 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MABIS DMI HEALTHCARE | | 25291 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| MABIS HEALTHCARE INC | | 25291 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| MAC KENZIE, JENNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAC PAPERS | | PO BOX 930513 | | | ATLANTA | GA | 31193-0513 | |
| MACALUSO, ALYSSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACALUSO, BONNIE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACALUSO'S | | 161 REA AVE | | | HAWTHORNE | NJ | 07506 | |
| MACBETH, COLETTE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACDONALD, ALLISON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACDONALD, AMY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACDONALD, KRISTEN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACERA, DEVON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACGREGOR, VAUGHN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACHADO, FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACHEMER, MARJORIE | | 84 FRANTZ ROAD | | | WARREN | PA | 16365 | |
| MACHEMER, MARJORIE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACHEMER, ROBERT L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACHEMER, SARAH G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACHINE FABRICATORS | | 12200 HIGHWAY 36 | | | COVINGTON | GA | 30014 | |
| MACK, CYNTHIA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACK, HELEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACK, ISHAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACK, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACKAY MITCHELL ENVELOPE CO | | SDS 12 0824 | PO BOX 86 | | MPLS | MN | 55486-0824 | |
| MACKAY MITCHELL ENVELOPE CO | | SDS 12 0824 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0824 | |
| MACKAY MITCHELL ENVELOPE CO. | | TIM CHESLAK | 2100 ELM ST | | MINN | MN | 55414 | |
| MACKINNEY SYSTEMS INC | | 4411 E STATE HWY D SUITE F | | | SPRINGFIELD | MO | 65809 | |
| MACKINTOSH OF NEW ENGLAND CO | | PO BOX 10005 | | | NEW YORK | NY | 10259-0005 | |
| MACLAUGHLIN, JEAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACLEES, THEODORA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MACLEOD, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACON COMMUNICATIONS CO. | | 4470 BROADWAY | | | MACON | GA | 31206 | |
| MACON, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACPHAIL, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACRAE, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MACRO CLOTHING | | 39 HAMELACHA ST | PO BOX 1971 | | HOLON | | 58855 | ISRAEL |
| MACRO CLOTHING (TEFRON) LTD | | 39 HAMELACHA ST | PO BOX 1971 | | HOLON | | 58855 | ISRAEL |
| MACRO CLOTHING (TEFRON) LTD | | 39 HAMELASH ST | | | HOLON | | | ISRAEL |
| MACS AT WORK INC | | 775 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| MACS AT WORK INC | | 775 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| MACSUPPORT SOLUTIONS | DBA THE MACSQUAD | 4013 COSGROVE DRIVE SUITE 113 | | | MADISON | WI | 53719-1812 | |
| MACWORLD | | PO BOX 37780 | | | BOONE | IA | 50037-0780 | |
| MAD BOMBER | | 130 IMBODEN DR., SUITE 9 | | | WINCHESTER | VA | 22603 | |
| MAD CAVE BIRD GAMES, LLC | | 2003 ARGENTINA DR, SE | | | GRAND RAPIDS | MI | 49506 | |
| MAD CAVE BIRD GAMES, LLC | | 922 BRADFORD GREENS COURT NE | | | GRAND RAPIDS | MI | 49525 | |
| MAD CRAVINGS | | 1557 COMMERCIAL STREET SE | | | SALEM | OR | 97302 | |
| MADDAK INC | | PO BOX 10894 | | | NEWARK | NJ | 07193 | |
| MADDAK LLC | | PO BOX 10894 | | | NEWARK | NJ | 07193 | |
| MADDEN, CONNIE | | 705 SAINT JAMES PLACE | | | NACOGDOCHES | TX | 75961 | |
| MADDEN, CRAIG T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADDOX, DANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADDOX, KAMRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADDOX, KAYLAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADDOX, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADDOX, QUINADA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADDOX, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADE BY HUMANS | | 201-1675 WEST 4TH AVENUE | | | VANCOUVER | BC | V6J 1L8 | CANADA |
| MADERO, KRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADIGAN, CHRISTOPHER S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADIGAN, JOSEPH W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADIGAN, JULIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADIGAN, STANLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADIGAN, TODD D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADISON COFFEE AND VENDING INC | | 1458 WRIGHT STREET | | | MADISON | WI | 53704 | |
| MADISON GAS & ELECTRIC | | 133 S BLAIR ST | | | MADISON | WI | 53703 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON HILL | | PO BOX 359 | | | KEENE | VA | 22946 | |
| MADISON INDUSTRIES INC | A/C MADISON IND | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| MADISON INDUSTRIES INC | | 279 FIFTH AVENUE | | | NEW YORK CITY | NY | 10016 | |
| MADISON INDUSTRIES INC | | 279 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| MADISON WISC TV | | PO BOX44965 | | | MADISON | WI | 53744-4965 | |
| MADISONS BEST LLC | | 803 RIVER ROAD | | | FAIR HAVEN | NJ | 07704 | |
| MADRID, JOSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADRIGAL, NORA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MADSOURCE | | RM 2401W, 24 F, FORTUNE BLDG | NO 359 HONGWU ROAD | | NANJING | | 210002 | CHINA |
| MAESTRANZI BROS INC | | 58 DUNHAM ROAD | ROUTE 128 EXIT 19 | | BEVERLY | MA | 01915 | |
| MAGALUED, GINA MARIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MAGDALENA | | 42913 CAPITAL DR. #107 | | | LANCASTER | CA | 93535-4556 | |
| MAGDESIAN BROS., INC. | | 730 FIFTH STREET | | | INDUSTRY | CA | 91746 | |
| MAGEE, PATRICK S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAGGIE CARTER | NORM THOMPSON | PO BOX 3999 | CORP-IT | | PORTLAND | OR | 97208 | |
| MAGGIE CARTER | | 1435 SE 73RD | | | PORTLAND | OR | 97215 | |
| MAGGIE INC | | 35 NEWBURY ST | | | BOSTON | MA | 02116 | |
| MAGID | | 320 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| MAGID HANDBAGS LTD | | 320 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| MAGID HANDBAGS LTD | | 320 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| MAGIQUE NOVELTIES LLC | | 1105 STEVENSON COURT | SUITE 100E | | ROSELLE | IL | 60172 | |
| MAGLIFICIO AEFFE | C/O PEGASO ITALY | 30030 OLMO DI MARTELLAGO | VIA FRASSINELLI,  244 | | FLORENCE | | | ITALY |
| MAGLIFICIO FIESOLE | | BORGOGNISSANTI,9 | | | FLORENCE | | | ITALY |
| MAGLIFICIO LILIANA | | LILLIANA | C/O MARIO RICCI | | FLORENCE | | | ITALY |
| MAGNABILITIES | | 3212 170TH AVE. E | | | LAKE TAPPS | WA | 98391 | |
| MAGNANI BRIAN | | 248 E MAIN STREET | | | YOUNGSVILLE | PA | 16371 | |
| MAGNANI, BRIAN I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAGNARACK CORPORATION | | 102001 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| MAGNETIC PRODUCTS AND SERVICES | | 7500 BOONE AVE N | SUITE 104 | | MINNEAPOLIS | MN | 55428-1026 | |
| MAGNETIC PRODUCTS AND SERVICES | | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| MAGNETIC PRODUCTS AND SERVICES | | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| MAGNI CO | | 7106 WELLINGTON POINT RD | | | MCKINNEY | TX | 75070 | |
| MAGNI COMPANY | | 7106 WELLINGTON POINT RD | | | MCKINNEY | TX | 75070 | |
| MAG-NIF INC | | PO BOX 951224 | | | CLEVELAND | OH | 44193 | |
| MAGNIFIA DELA CRUZ | | 21119 NEPTUNE AVE | | | CARSON | CA | 90745 | |
| MAGNOGRIP INC | | 907 FREMONT PLACE    SUITE 4 | | | MENLO PARK | CA | 94025 | |
| MAGNOGRIP INC | | 907 FREMONT PLACE    SUITE 4 | | | MENLO PARK | CA | 94025 | |
| MAGNOLIA CASUAL | | 2502 JEFFERSON AVE | | | PASCAGOULA | MS | 39567 | |
| MAGNOLIA CASUAL | | PO BOX 254 | | | PASCAGOULA | MS | 39568 | |
| MAGNUSSON, ZACHARY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAGOON, DAVID M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAGOON, JULIET S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAGPIE | | PO BOX 1108 | | | DRIGGS | ID | 83422 | |
| MAGYOR, KATHLEEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHAFFEY, RUSSELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHAN, MAGGIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHEUX, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHONE, SHAWANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHONEY, HEATHER DELIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHONEY, MARY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHONEY, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHOOD, RICHELLE | | 126 FRANK STREET | | | WARREN | PA | 16365 | |
| MAHOOD, RICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAHOOD, SHERRY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAIDEN AMERICA | | 3 HIDDEN GLEN | | | HIGHLAND MILLS | NY | 10930 | |
| MAIL FINANCE INC | DBA NEOPOST LEASING | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| MAIL INC | | PJO BOX 5685 | | | LAFAYETTE | IN | 47903 | |
| MAIL INC | | PO BOX 5685 | | | LAFAYETTE | IN | 47903-5685 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MAIL INC | | PO BOX 5685 | | | LAFAYETTE | IN | 47903 | |
| MAIL INC | | PO BOX 5685 | | | LAFAYETTE | IN | 47903 | |
| MAILING ASSISTANCE IN LAFAYETT | DBA M A I L INC | PO BOX 5685 | | | LAFAYETTE | IN | 47903 | |
| MAILLE, MICHELLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAIN STREET FASHIONS | | 512 7TH AVE 37TH FLOOR | | | NEW YORK | NY | 10018 | |
| MAIN STREET FASHIONS | | 512 7TH AVENUE | SUITE 3700 | | NEW YORK | NY | 10018 | |
| MAIN STREET FASHIONS INC | | 512 7TH AVE | 37TH FLOOR | | NEW YORK | NY | 10018 | |
| MAIN STREET FASHIONS, INC. | | 512 SEVENTH AVE. 37TH FLOOR | | | NEW YORK, | NY | 10018 | |
| MAIN STREET RETAIL PARTNERS L | C/O PRK HOLDINGS IV LLC | PO BOX 730649 | | | DALLAS | TX | 75373-0649 | |
| MAIN, CYNTHIA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAIN, DANIELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAIN, D'ANN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAIN, MICHAEL T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAIN, RUBY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAINA, VINCENT N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAINE ATTORNEY GENERAL'S OFFICE | CONSUMER INFORMATION AND MEDIATION SERVICE | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE DEPARTMENT OF REVENUE SERVICES | | SALES, FUEL & SPECIAL TAX DIVISION | 24 STATE HOUSE STATION | | AUGUSTA | ME | 04332-1062 | |
| MAINE HERITAGE WEAVERS | | LINDA CLOUTIER | 41 CHESTNUT ST | | LEWISTON | ME | 04240 | |
| MAINE REVENUE SERVICES | CORPORATE TAX | 24 STATE HOUSE STATION | | | AUGUSTA | ME | 04332-1062 | |
| MAINE REVENUE SERVICES | | PARTNERSHIPS/S CORPORATIONS | 24 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0024 | |
| MAINE SECRETARY OF STATE | CORPORATE EXAMINING SECTION | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE STATE ATTORNEYS GENERAL | | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| MAINES, DANIEL DALE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAINES, TERRI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAINOR, ASHLEY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAIZIE DESIGNS | | 322 BEAVER STREET | | | MANCHESTER | NH | 03104 | |
| MAJANO, CRISTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAJCZYK, LAWRENCE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAJCZYK, STACIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAJCZYK, TAMERA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAJESTIC | | 100 STATE STREET | | | MOONACHIE | NJ | 07074 | |
| MAJESTIC INTERNATIONAL USA, INC | | 3700 JEAN RIVARD | | | MONTREAL, QUEBEC | QC | H1Z 4K3 | CANADA |
| MAJESTIC PEARL CO | | 100 STATE STREET | | | MOONACHIE | NJ | 07074 | |
| MAJESTIC PEARL CO | | 366 5TH AVE | | | NEW YORK | NY | 10001 | |
| MAJESTICPEARL(DONOTUSE) | | 100STATEST | | | MOONACHIE | NJ | 07074 | |
| MAKEBEST INDUSTRIES LTD | | 12/F SHATIN INDUSTRIAL BLDG | 22-28 WO SHUI STREET FOTAN | | SHATIN, NT | | | HONG KONG |
| MAKUCH, CARL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALAHOSKY, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALANOSKI, BENJAMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALAVE, GEORGE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALAY, STACEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MALAYSIA GARMENT MANUFACTURERS | | 9 LITTLE ROAD | OFF UPPER PAYA LEBAR ROAD | | SINGAPORE | | | SINGAPORE |
| MALCARNE, KYRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALCOM, JEWELL F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALEK, DONNA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALESKI, MAUREEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALEY, CHRISTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALIK INTERNATIONAL FASHION IN | | 463 7TH AVENUE 1305 | | | NEW YORK | NY | 10018 | |
| MALIK INTERNATIONAL FASHIONS | | 601 PENHORN AVE 5 | | | SECAUCUS | NJ | 07094 | |
| MALIK INTERNATIONAL FASHIONS, | | 601 PENHORN AVENUE #5 | | | SECAUCUS | NJ | 07094 | |
| MALLORY, CORINNE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALLTALK INC | | 2857 EXECUTIVE DR | | | CLEARWATER | FL | 33762 | |
| MALO, BARBARA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONE, JANICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONE, PATRICIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONE, TROY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONEY ROEMER, JOLYNE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONEY, ANDREA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONEY, JENNIFER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONEY, JOSEPH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONEY, LINDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONEY, SANDRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALONEY, SHERRALL T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MALT ENTERPRISES/TEAM LIGHTS | | 19 WILLOW ST. | | | NATICK | MA | 01760 | |
| MALT ENTERPRISES/TEAM LIGHTS | | PO BOX 9137 | | | AURORA | IL | 60598 | |
| MANAGO, MILDRED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANCHESTER WOOD INC | | PO BOX 180 | | | GRANVILLE | NY | 12832 | |
| MANCHIO, ALISHA ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANCINI-LIEBMANN, DIANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANCULICH, WANDA G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANELICK, TIFFANY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANEMANN, JEANNE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANESS, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANGANO, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANGAR USA | | 1111 JUPITER ROAD | SUITE 209 C | | PLANO | TX | 75074 | |
| MANGIA LEGGERO INC | | 7728 ABBOTT AVENUE | | | MIAMI | FL | 33141 | |
| MANGIA LEGGERO INC | | 7728 ABBOTT AVENUE PH 401 | | | MIAMI BEACH | FL | 33141 | |
| MANGO INTERNATIONAL INC | | PO BOX 478 | | | PINE ISLAND | NY | 10969-0478 | |
| MANHATTAN ASSOCIATES INC | | PO BOX 405696 | | | ATLANTA | GA | 30384-5696 | |
| MANHATTAN BEACHWEAR LLC | | PO BOX 713291 | | | CINCINNATI | OH | 45271-3291 | |
| MANHATTAN BEACHWEAR LLC | | PO BOX 713291 | | | CINCINNATI | OH | 45271-3291 | |
| MANITOULIN TRANSPORT | | PO BOX 390 | HWY 540B | | GORE BAY | ON | P0P 1H0 | CANADA |
| MANLEY, CAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANN, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANNERS, EVELYN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANNING PAULINE E | | 34 WINTER STREET | APT A5 | | WALTHAM | MA | 02451 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANNING PERSONNEL GROUP INC | | 4 FANEUIL HALL MARKETPLACE | SOUTH MARKET 4TH FLOOR | | BOSTON | MA | 02109 | |
| MANNING, SYREETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANNING-PARK, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANPOWER INC | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANRIQUEZ-MARTINEZ, MARIA CELINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANROS MIKE | | 1107 PENNA AVE EAST APT 5 | | | WARREN | PA | 16365 | |
| MANROSS, DARCY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANROSS, HELEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANROSS, MEGAN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANROSS, MICHAEL H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANROSS, MILES K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANROSS, NOELLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANSHAPE | | PO BOX 453 | | | MILL VALLEY | CA | 94942 | |
| MANSON, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANSON, FRANCIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANSON, KIERNEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANSON, PRISCILLA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANSSUR, ANDREA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANTRA EXPORTS PVT LTD | BANK OF INDIA | 28 SWAMI VIVEKANANDA ROAD | | | MUMBAI | | 400058 | INDIA |
| MANUEL ANDRE | | 61 FRANKLIN STREET | | | JAMESTOWN | NY | 14701 | |
| MANUEL, ANDRE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANUEL, ANDRE | | 644 E 6TH STREET | APARTMENT 1 | | JAMESTOWN | NY | 14701 | |
| MANUFACTURER AND BUSINESS ASS | | 2171 WEST 38TH STREET | | | ERIE | PA | 16508 | |
| MANUFACTURERS COMPONENTS INC | | 1721 BLOUNT ROAD #2 | | | POMPANO BEACH | FL | 33069 | |
| MANUFACTURERS COMPONENTS INCORPORATED | | 1721 BLOUNT ROAD   #2 | | | POMPANO BEACH | FL | 33069 | |
| MANUS, BRENDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANUS, DAWNETTE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANUS, DELVONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MANZELLA PRODUCTIONS INC | | 80 SONWIL DR | | | BUFFALO | NY | 14225 | |
| MANZELLA PRODUCTIONS INC | | PO BOX 3177 | | | BUFFALO | NY | 14240-3177 | |
| MAP MARKETING, LTD. | ATTN: ROGER CARTER/FINANCE DEPT | UNIT 4, THE ACRE | HATHERLEIGH INDUSTRIAL ESTATE | | HATHERLEIGH | | EX20 3LP | UNITED KINGDOM |
| MAPP, JASMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAPP, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAR, RATBLAIR LLCRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAR, VANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARA, KATRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARAL OVERSEAS LIMITED | | A 12 SECTOR 1 NOIDA 201301 | | | NOIDA | | 201301 | INDIA |
| MARAL OVERSEAS LTD | | BHILWARA TOWERS A-12 | | | NOIDA (U.P.) | | | INDIA |
| MARANDA ENTERPRISES INC | | 6350 W DONGES BAY ROAD | | | MEQUON | WI | 53092 | |
| MARANDA ENTERPRISES LLC | | 6350 W DONGES BAY RD | | | MEQUON | WI | 53092 | |
| MARANDA ENTERPRISES LLC | | PO BOX 241 | | | MEQUON | WI | 53092 | |
| MARANG, JENNIFER N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARBURGER, CHRISTA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARC SALAMONE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MARC THIBAULT | | 2835 W SANDBROOK LANE | | | TUCSON | AZ | 85741 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MARCELLINO, JOSEPHINE | | PO BOX 1047 | | | ARLINGTON | MA | 02474 | |
| MARCH OF DIMES NORTHWEST | | PO BOX 8659 | | | PJHILADELPHIA | PA | 19101-8659 | |
| MARCHEGIANI, KATHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARCHEX CONNECT NA | | 413 PINE ST  SUITE 500 | | | SEATTLE | WA | 98101 | |
| MARCHEX CONNECT NA INC | | 413 PINE ST  #500 | | | SEATTLE | WA | 98101 | |
| MARCHEX CONNECT NA INC | | MARCHEX CONNECT NA BILLING SER | 413 PINE STREET SUITE 500 | | SEATTLE | WA | 98101 | |
| MARCHISIO, SARAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARCIA & ME & CO | CO MICHAEL ABRAMS | 190 EAST 72ND STREET APT 5C | | | NEW YORK | NY | 10021 | |
| MARCINOWSKI, THOMAS H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARCLAY AMBULANCE | | RTE US 40 | | | MARKLEYSBURG | PA | 15459 | |
| MARCOA PUBLISHING INC | | PO BOX 509100 | | | SAN DIEGO | CA | 92150-9100 | |
| MARCONI INTERNATIONAL (USA) CO | | 214 W 39TH STREET | SUITE 1100 | | NEW YORK | NY | 10018 | |
| MARCONI INTERNATIONAL (USA) CO | | 214 WEST 39TH STREET | SUITE 1100 | | NEW YORK | NY | 10018 | |
| MARCONI INTERNATIONAL (USA) CO | | 214 WEST 39TH STREET | SUITE 1100 | | NEW YORK | NY | 92843 | |
| MARCONI INTERNATIONAL (USA) CO | | 530 7TH AVE RM 702 | | | NEW YORK | NY | 10018 | |
| MARCONI INTERNATIONAL CO LTD | | 214 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| MARCONI INTERNATIONAL CO LTD | | 214 WEST 39TH STREET   SUITE 1100 | | | NEW YORK | NY | 10018 | |
| MARCOS FIGUEIREDO | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MARCOTTE, DRAKE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARCOTTE-FULTON, BETH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARCUCCI, LOVEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARCUS NETWORKING INC | | 2040 S ALMA SCHOOL RD SUITE 1 | PMB 144 | | CHANDLER | AZ | 85286 | |
| MARDEN KANE INC | | 36 MAPLE PLACE | | | MANHASSET | NY | 11030-1962 | |
| MARDEN KANE INC | | 36 MAPLE PLACE | | | MANHASSET | NY | 11030-1962 | |
| MARDEN KANE INC | | 36 MAPLE PLACE | | | MANHASSET | NY | 11030-1962 | |
| MARDEN KANE INC | | 36 MAPLE PLACE | | | MANHASSET | NY | 11030-1962 | |
| MARDEN KANE INC | | 36 MAPLE STREET | | | MANHASSET | NY | 11030-1962 | |
| MARDUN SOFTWARE LTD | DBA THE MACXPRTS NETWORK | 804 WILLIAMSON STREET | | | MADISON | WI | 53703 | |
| MARFINK, BRADLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARFINK, BRIAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARGARET CLARKE | | 100 WOODLAND STREET | | | LYNN | MA | 01904 | |
| MARGARET CLARKE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MARGARET DONAHUE | | 10 BERKSHIRE STREET | | | HAVERHILL | MA | 01832 | |
| MARGE HILL | | PO BOX 205 | | | POPE VALLEY | CA | 94567 | |
| MARGIE HOFFMAN | | 7 RUE FONTAINE | | | NEWPORT BEACH | CA | 92660 | |
| MARI PORTER | | 6625 E BROOKS DRIVE | | | TUCSON | AZ | 85730 | |
| MARIA ANDERSON | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MARIA BUSTAMANTE | | 5105 S CASSIA WAY | | | TUCSON | AZ | 85706 | |
| MARIA LOPEZ | | DRAPERS AND DAMONS STORE 18 | 16775 BERNARDO CENTER F2 | | RANCHO BERNARDO | CA | 92128 | |
| MARIA MILO | EAGLEWOOD SHOPS | TURNPIKE STREET | ROUTE 114 | | NORTH ANDOVER | MA | 01845 | |
| MARIA MOYER | | 61 FIRST AVE | | | FRANKLIN | PA | 16323 | |
| MARIA SOSA | | 23621 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| MARIAN RODITTIS | | 101 EAST GRAND AVE | | | ESCONDIDO | CA | 92025 | |
| MARIANELLI, DEBBIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARIANELLI, JOSEPH P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIANI SPORTSWEAR | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| MARICH CONFECTIONERY COMPANY | | PO BOX 1477 | | | HOLLISTER | CA | 95024-1477 | |
| MARICOPA COUNTY | | 301 W. JEFFERSON ST. #300 | | | PHOENIX | AZ | 85003-2196 | |
| MARICOPA COUNTY | | TREASURER'S OFFICE | 301 W. JEFFERSON ST. SUITE 100 | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY ADMINISTRATION | | 301 W. JEFFERSON ST. | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY ASSESSOR | | 301 W. JEFFERSON ST. #300 | | | PHOENIX | AZ | 85003-2196 | |
| MARICOPA COUNTY ASSESSOR | | 301 W. JEFFERSON ST. ROOM 100 | | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY ASSESSOR | | 301 W. JEFFERSON ST. ROOM 330 | | | PHOENIX | AZ | 85003-2196 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARIE & MAX LLC | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| MARIE FURNO HART | | 9999 E DEER TR | | | TUCSON | AZ | 85748 | |
| MARIE G KELLY / KELLY PRODUCTIONS | | 2047 CAMINITO CAPA | | | LA JOLLA | CA | 92037 | |
| MARIE KRUEGER | | 2863 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| MARILYN AHRENS | | 5330 LINDY AVE | | | ENCINO | CA | 91316 | |
| MARILYN BAILEY MURRAY | | 42396 BOB HOPE DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| MARILYN HOOPER | | 7751 E VICTORIA DR | | | TUCSON | AZ | 85730 | |
| MARILYN KERN TEXTILE DESIGNS | | 202 WEST 40TH STREET | SUITE 401 | | NEW YORK | NY | 10018 | |
| MARILYN PETERMEYER | | 5260 NW 137TH | | | PORTLAND | OR | 97229 | |
| MARINE CORP LEAGUE | | PENDLETON DETACHMENT | 915 JACKSON AVENUE | | WARREN | PA | 16365 | |
| MARINELLI, JOYCE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARINO, CINDY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARISOL CORPORATION | | 200 VERDI STREET | | | FARMINGDALE | NY | 11735 | |
| MARISOL HILARIO | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MARJORIE SCHNECK | | 190 PRESIDENTIAL BLVD | UNIT 715 | | BALA CYNWYD | PA | 19004 | |
| MARK - 14 LTD | | 459 MERCHANT STREET | | | AMBRIDGE | PA | 15003 | |
| MARK BUMGARNER PHOTOGRAPHY | | 2241 VEGA | | | GRAND PRAIRIE | TX | 75050 | |
| MARK D TRIPP | | BOX 204 | | | CENTER LOVELL | ME | 04016 | |
| MARK DONOVAN | | 360 CORPORATE PK | | | PEMBROKE | MA | 02359 | |
| MARK DONOVAN | | 360 CORPORATE PK | | | PEMBROKE | MA | 02359 | |
| MARK FELDSTEIN & ASSOCIATES | | PO BOX 713136 | | | CINCINNATI | OH | 45271-3136 | |
| MARK FELDSTEIN & ASSOCIATES INC | | PO BOX 713136 | | | CINCINNATI | OH | 45271-3136 | |
| MARK FRISTAD PRODUCTIONS | | 7311 SW 25TH | | | PORTLAND | OR | 97219 | |
| MARK FRISTAD PRODUCTIONS | | 7311 SW 25TH AVENUE | | | PORTLAND | OR | 97219 | |
| MARK GOLDSTEIN | | 733 CATALPA AVENUE | | | TEANECK | NJ | 07666 | |
| MARK HOLMES | | 3 HOLLY DRIVE | | | CUMBERLAND CENTER | ME | 04021 | |
| MARK HULETT | | 171 PINE KNOLL LANE | | | EATONTON | GA | 31024 | |
| MARK J MCCANN | DBA MJM VALUATION GROUP | 169 PORTSMOUTH STREET 38 | | | CONCORD | NH | 03301 | |
| MARK JONES | | 3710 W MESA RIDGE TR | | | TUCSON | AZ | 85742-8845 | |
| MARK LEE | | 7636 GIRARD AVE | | | LA JOLLA | CA | 92037 | |
| MARK LEMP FOOTWEAR | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| MARK LEMP FOOTWEAR INC | | MARK LEMP FOOTWEAR B178 | PO BOX 790051 | | ST. LOUIS | MO | 63179-0051 | |
| MARK LUTHRINGSHAUSER | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MARK RITE | | 12875 BROAD STREET | | | CARMEL | IN | 46032 | |
| MARK SCHNEIDER | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MARK THOMMEN | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97124 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MARK ZAFFINO | DBA ZAFFINO SNOW REMOVAL | 471 THOMPSON HILL | | | RUSSELL | PA | 16345 | |
| MARKETLIVE | | DEPT LA 22278 | | | PASADENA | CA | 91185-2278 | |
| MARKETLIVE INC | | DEPT LA 22278 | | | PASADENA | CA | 91185-2278 | |
| MARKETLIVE, INC | | DEPT. LA 22278 | | | PASADENA | CA | 91185-2278 | |
| MARKETVISION RESEARCH INC | | 10200 ALLIANCE ROAD | | | CINCINNATI | OH | 45242 | |
| MARKEY, JACQUELINE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARKHAM, LATISHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARKHAM, STEVEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARKO, MICHELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARKS, SAMANTHA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARKS, SPECIAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARKSMEN | | PO BOX 10038 | | | GLENDALE | CA | 91209 | |
| MARKUS, JOHN FRANKLIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARLENE NOVAK | | 2329 W 22ND PLACE | APT 3R | | CHICAGO | IL | 60628 | |
| MARLENK INNOVATIONS INC | | 5701 MARINER ST. | SUITE 202 | | TAMPA | FL | 33609 | |
| MARLETT, JUDY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARLO BUZZARD | | 5610 E 19TH STREET | | | TUCSON | AZ | 85711 | |
| MARLOWE, DANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARMOLEJO, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARMOLEJOS, DULCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARMOT MOUNTAIN LTD | | PO BOX 915170 | | | DALLAS | TX | 75391-5170 | |
| MARNEY, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAROMA USA LLC | | PO BOX 530305 | | | MIAMI | FL | 33153 | |
| MARONE, BERNADETTE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARONE, JESSICA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARQUEZ, DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARQUIS, BARRY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARQUIS, LINDA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARRONE, KRISTY MICHELE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARRONE, ROBERT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSEE FOODS INC. | | 13650 NE WHITAKER | | | PORTLAND | OR | 97230 | |
| MARSEE FOODS INC. | | 13650 NE WHITAKER WAY | | | PORTLAND | OR | 97230 | |
| MARSEE FOODS INC. | | 9100 N VANCOUVER AVE | | | PORTLAND | OR | 97217 | |
| MARSH, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSH, JASON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSH, KAYLA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSH, MANDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSHALL INNOVATIONS INC | | 1207 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| MARSHALL, GRETCHEN EMILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSHALL, JUNE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSHALL, MATHEW | | 151 BEE ROAD | | | TIONESTA | PA | 16353 | |
| MARSHALL, MATTHEW K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSHALL, MICHELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSHALL, VANESSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSHALL-ANDREWS, TYWANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARSHMALLOW FUN COMPANY | | 2544 ELM STREET    SUITE 200 | | | DALLAS | TX | 75226 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MART PRODUCTS, INC | | 1934 OLNEY AVENUE | SUITE 101 | | CHERRY HILL | NJ | 08003 | |
| MART PRODUCTS, INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MART TILLER CORP | | 4FL, NO 2 MING TSU EAST ROAD | | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| MARTECK CORP | | 8435 GEORGETOWN RD | SUITE 200 | | INDIANAPOLIS | IN | 46268 | |
| MARTEL HVAC CORP | | 19 MATHIEU DRIVE | | | WESTBOROUGH | MA | 01581-3560 | |
| MARTELL, CHRISTY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTELLINI, COLLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTHA CHA | | 5280 E OCOTILLO HILL RD | | | TUCSON | AZ | 85706 | |
| MARTHA GORDON | | 2328 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| MARTHA STEWART LIVING | | PO BOX 60810 | | | TAMPA | FL | 33661 | |
| MARTHA WAGNER | | 1700 NE IRVING ST., #49 | | | PORTLAND | OR | 97232 | |
| MARTIN COUNTY PROPERTY APPRAISER | | 1111 SE FEDERAL HWY, SUITE 330 | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 S.E. WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD. | | | STUART | FL | 34994 | |
| MARTIN JR., STANLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN MCCLANAN | C/O NORM THOMPSON | PO BOX 3999 | SAHALIE | | PORTLAND | OR | 97208 | |
| MARTIN MCCLANAN | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| MARTIN, ALEXA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, BARRITZ D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, BARRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, BRETT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, CYNTHIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, DANIEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, DOUGLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, EMMANUEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, GABRIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, GREGORY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, HEATHER N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, JORDAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, JUSTIN | | 27 HARRIOT AVE | | | OIL CITY | PA | 16301 | |
| MARTIN, JUSTIN P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, KAREN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, KENNETH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, KEVIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, KEVIN L | | 2050 MILLER HILL ROAD | | | WARREN | PA | 16365 | |
| MARTIN, LARENDA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, LEDESSA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, LOVE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, MARION | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, MATTHEW C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, MEGHAN MICHELE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MARTIN, MIONDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, NOLAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, PAMELA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, PAMELA E | | 2050 MILLER HILL ROAD | | | WARREN | PA | 16365 | |
| MARTIN, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, SHERKECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, STACY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, TABITHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, TRACY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, TYLER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN, WILLIAM J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINA, JASON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINA, JASON M | | 903 JACKSON RUN LOT 425 | | | WARREN | PA | 16365 | |
| MARTINE COOPER HAMMOND | | 4726 SW FAIRHAVEN DR | | | PORTLAND | OR | 97221 | |
| MARTINE COOPER HAMMOND | | 4726 SW FAIRHAVEN DR | | | PORTLAND | OR | 97221 | |
| MARTINES, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, ALEX | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, ALEXA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, ANGELITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, CATALINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, GUILLERMO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, IBETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, JACQUELINE V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, LUZ MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, RAYMOND | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTINEZ, ROSS R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN-MILLINER, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTIN'S AUTO SERVICE | | 270 MAIN STREET | | | EYNON | PA | 18403 | |
| MARTS, TRACY LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTUCCI, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARTY LUNDY | DBA KT STAFFING | 47 HERITAGE HILL | | | DEDHAM | MA | 02026 | |
| MARVIN, STACEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARX, ELOISE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MARXOFF, INC. | | PO BOX 2185 | | | GREER | SC | 29652 | |
| MARY ANN BURKHALTER | | 415 NORTH CULLEN AVENUE | | | GLENDORA | CA | 91741-2724 | |
| MARY ANNE VACCARO DESIGNS | | 314 SOUTH 85TH STREET | | | OMAHA | NE | 68114-4255 | |
| MARY JO JANES | | 10959 RALEY CREEK DR S | | | JACKSONVILLE | FL | 32225 | |
| MARY JO STREATOR | | 3377 SW 178TH AVE. | | | BEAVERTON | OR | 97006 | |
| MARY K FULLER | | 8108 ODELL STREET | | | NORTH RICHLAND HILLS | TX | 76180 | |
| MARY LOU GOREE | | 28222 SHORE | | | MISSION VIEJO | CA | 92692 | |
| MARY RUPPEL | C/O NORM THOMPSON | PO BOX 3999 | SOLUTIONS | | PORTLAND | OR | 97208 | |
| MARY RUPPEL | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | SOLUTIONS | | HILLSBORO | OR | 97124 | |
| MARY VAN REES | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MARY VAN REES | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| MARYLAND CHILD SUPPORT ACCOUNT | | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND DEPARTMENT OF AGRICULTURE | | 50 HARRY S. TRUMAN PKWY. | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND DEPARTMENT OF ASSESSMENTS & TAXATION | FINANCE DEPARTMENT | 101 MONROE STREET 15TH FLOOR | ROCKVILLE, MD 20850 | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPARTMENT OF ASSESSMENTS & TAXATION FOR MONTGOMERY COUNTY | | 30 W. GUDE DRIVE #400 | | | ROCKVILLE | MD | 20850 | |
| MARYLAND DEPARTMENT OF BUSINESS AND ECONOMIC DEVELOPMENT | | 401 E. PRATT STREET | | | BALTIMORE | MD | 21202 | |
| MARYLAND INSURANCE ADMINISTRATION | | 200 ST. PAUL PLACE | SUITE 2700 | | BALTIMORE | MD | 21202 | |
| MARYLAND OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202-2021 | |
| MARYLAND SECRETARY OF STATE | CORPORATE CHARTER DIVISION | 301 W. PRESTON STREET 8TH FLOOR | | | BALTIMORE | MD | 21201 | |
| MARYLAND STATE ATTORNEYS GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND UNEMPLOYMENT INSURANC | DIVISION OF UNEMPLOYMENT INSUR | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| MAS WEB CONSULTING LLC | | 945 NW 86TH AVE | | | PORTLAND | OR | 97229 | |
| MASHBURN, DARLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASHBURN, SANDRA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASHENSIC, SABRINA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASHPEE COMMONS L P | | 13 STEEPLE ST P O 1530 | | | MASHPEE | MA | 02649 | |
| MASON KIM | | 2889 KELLER ROAD | | | WARREN | PA | 16365 | |
| MASON, ALEISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, AMANDA EMIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, CHRISTOPHER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, DENNIS W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, GERALDINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, JASON P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, JOEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, KIM C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASON, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASS DEPT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASS DEPT OF REVENUE | | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |
| MASS MUTUAL | DEFINED CONTRIBUTION SVC N-405 | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 | |
| MASS MUTUAL FINANCIAL GROUP | ATTN DEFINED CONTRIBUTION OPER | N405 | 1295 STATE STREET | | SPRINGFIELD | MA | 01111-0001 | |
| MASS WASTE SYSTEMS INC | | 300 CENTRE ST | | | HOLBROOK | MA | 02343 | |
| MASSA JR, WILLIAM J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASSA, GAYLE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | 200 ARLINGTON STREET | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | 200 ARLINGTON STREET | | | CHELSEA | MA | 02150 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | CONSUMER COMPLAINTS AND INFORMATION | 1 ASHBURTON PL. | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS REGISTRY OF MOTO | | PO BOX 55891 | | | BOSTON | MA | 02205-5891 | |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | CITIZEN INFORMATION SERVICE | ONE ASHBURTON PLACE, ROOM 1611 | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MASSAGE U INC | | 10736 JEFFERSON BLVD.,  #643 | | | CULVER CITY | CA | 90230 | |
| MASSAGE U INC | | 10736 JEFFERSON BLVD., #643 | | | CULVER CITY | CA | 90230 | |
| MASSEY, LINDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASSGLASS AND DOOR SERVICE | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| MASTER CRAFT PRODUCTS CORP | | PO BOX 3144 | | | DANA POINT | CA | 92629 | |
| MASTER MAILERS | | 200 1701 SHEPHERD ST E | | | WINDSOR | ON | N8Y4Y5 | CANADA |
| MASTER PRODUCTS | | 1988 WEST HOLT AVE | | | POMONA | CA | 91768 | |
| MASTERBUILT INC | | PO BOX 933228 | | | ATLANTA | GA | 31193-3228 | |
| MASTERPIECES PUZZLE COMPANY INC | | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| MASTERS | | PO BOX 18854 | | | TUCSON | AZ | 85731 | |
| MASTERS, CAROLYN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASTERS, HANNAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASTERS, MARY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASTERSON TRANSFER COMPANY INC | | PO BOX 784 | | | WARREN | PA | 16365 | |
| MASTERSON, MARGARET L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASTERSON, SHARON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASTERSON, TRAVIS E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MASTERSONS SHARON | | 92 ROUTE 948 | | | SHEFFIELD | PA | 16347 | |
| MASTEX CO LTD | | 69 5 MOO 2 TAMBON KHUNKAEW | AMPHOER NAKORN CHAISRI | | NAKORNPRATHOM | | 73120 | THAILAND |
| MASTRAD INC | | 7461 BEVERLY BOULEVARD | SUITE 301 | | LOS ANGELES | CA | 90036 | |
| MATERIAL CONCEPTS | | 11621 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | |
| MATHEW JOHNSON | | 22 CAMERON AVENUE | | | POMPTON PLAINS | NJ | 07444 | |
| MATHEWS, DAVID L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHEWS, HARRY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHEWS, SOMERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIEU, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, ANGELICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, BRICKKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, CANESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, DEJA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, MARCUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, MATTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, MELISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, ODESSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHIS, TAKISHA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATHUR, SUNITA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATIE, JESSIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATIE, NEVA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATIE, SCOTT H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MATLOCK, ALANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATOS, DUSTIN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATRAVERS, MARION | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATRIX ABSENCE MANAGEMENT | | 2208 PLAZA DR STE 100 | | | ROCKLIN | CA | 95765 | |
| MATTEL SALES CORP | | PO BOX 100125 | | | ATLANTA | GA | 30384 | |
| MATTEL SALES CORP | | REF NO. 640974-2611 | PO BOX 100125 | | ATLANTA | GA | 30384 | |
| MATTESON JR, DAVID L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTESON, JASON R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTESON, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTESON, SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTHEW DILLON | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| MATTHEW J MCGEE | DBA WINDOWS BY MATTHEW | 1021 MYSTIC HARBOR DRIVE | | | JACKSONVILLE | FL | 32225 | |
| MATTHEW LOPMAN | | 2315 BRANDT ST | | | SAN DIEGO | CA | 92101 | |
| MATTHEW LOPMAN | | 2315 BRANDT ST | | | SAN DIEGO | CA | 92101 | |
| MATTHEW LOPMAN | | 2315 BRANT ST | | | SAN DIEGO | CA | 92101 | |
| MATTHEW MISHLER | C/O NORM THOMPSON OUTFITTERS | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| MATTHEWDILLION(DONOTUSE) | | 75WOODHAVENDRIVE | | | LAGUANA NIQUEL | CA | 92677 | |
| MATTHEWS, ASHLEY MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTHEWS, EMILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTHEWS, KAYLA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTHEWS, KAYLA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTHEWS, KEERA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTOCKS, BRANDON D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTOCKS, CATHY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTOCKS, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTOX, BRITANIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTOX, INIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATTOX, JAMARIOUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MATULA, JULIE KAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAU KWEN INT'L CO., LTD | | FLAT H, BLOCK 3 | 6/F GREENPARK VILLA | | FANLING, N.T. | | | HONG KONG |
| MAUGHON, KAYLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAUREEN BURKE | | 2658 GRIFFITH PARK BLVD #261 | | | LOS ANGELES | CA | 90039 | |
| MAUREEN BURKE | | 2658 GRIFFITH PARK BLVD #261 | | | LOS ANGELES | CA | 90039 | |
| MAUREEN BURKE | | 2658 GRIFFITH PARK BLVD 261 | | | LOS ANGELES | CA | 90039 | |
| MAUREEN BURKE | | 2658 GRIFFITH PK BLVD 261 | | | LOS ANGELES | CA | 90039 | |
| MAUREEN DANEY | | 5751 NORTH KOLB ROAD | APT 29103 | | TUCSON | AZ | 85750 | |
| MAURICE, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAUST, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAX DOLBERG PHOTOGRAPHY | | 204 N EL CAMINO REAL #708 | | | ENCINITAS | CA | 92024 | |
| MAX DOLBERG PHOTOGRAPHY | | 204 N EL CAMINO REAL #708 | | | ENCINITAS | CA | 92024 | |
| MAX HABERNICKEL JR TRUST NO 2 | | 250 JOHNS ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| MAX LEATHER GROUP | | 14 15 REDFERN AVENUE | | | FAR ROCKAWAY | NY | 11691 | |
| MAX SALES GROUP | | 2008 CAMFIELD AVENUE | | | COMMERCE | CA | 90040 | |
| MAXI AIDS | | PO BOX 3209 | | | FARMINGDALE | NY | 11735-0813 | |
| MAXI MATIC USA | | 18401 E. ARENTH AVENUE      BLDG #B | | | CITY OF INDUSTRY | CA | 91748 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIAIDS | | 42 EXECUTIVE BLVD | PO BOX 3209 | | FARMINDALE | NY | 11735 | |
| MAXIM HEALTH SYSTEMS LLC | | 12915 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MAXIMUM TALENT AGENCY | | 1873 S BELLAIRE ST | SUITE 915 | | DENVER | CO | 80222 | |
| MAXINE DENKER | | 303 FIFTH AVENUE | | | NEWYORK | NY | 10016 | |
| MAXINE SORTINO | | 151 25 88TH STREET APT 4K | | | HOWARD BEACH | NY | 11414 | |
| MAXLEY LIMITED | BANK OF EAST ASIA LTD | G3 G5 EAST OCEAN CENTRE | 98 GRANVILLE ROAD | | BEASHKHK | | | HONG KONG |
| MAXSA INNOVATIONS LLC | | 8412 CATHEDRAL FOREST DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| MAXSA INNOVATIONS LLC | | 8412 CATHEDRAL FOREST DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| MAXWELL, CANDY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAXWELL, HELEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY, JASON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY, KATHERINE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY, MELISSA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY, REBECCA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY, SABRINA Y. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY, TARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAY,JASON | | 2772 MATHEWS RUN RD | | | YOUNGSVILLE | PA | 16371 | |
| MAYFAIR LANE LLC | | 400 WEST 106TH | SUITE 160-274 | | CARMEL | IN | 46032 | |
| MAYFIELD, CHOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAYHORN, ANGELA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAYNARD, JULIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAYNARD, SHEILA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAYNARD, SHEILA J | | 42858 STATE HWY 77 | | | SPARTANSBURG | PA | 16434 | |
| MAYNE INC | | 920 LEATHORNE ST UNIT 1 | | | LONDON | ON | N5Z 3M5 | CANADA |
| MAYORGA, ESTRELLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAYWEATHER, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAYWEATHER, TERESKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAZON, CARINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAZUR, JENNIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAZZEO, BORGHESIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAZZOCCO, PATRICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MAZZONE, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MB SPORT | | 31 GROVE STREET | | | NEW CANAAN | CT | 06840 | |
| MB SPORT | | 31 GROVE STREET | | | NEW CANAAN | CT | 06840 | |
| MBM COMPANY INC | | 1556 W CARROLL STREET | | | CHICAGO | IL | 60607-1012 | |
| MC ADAMS GRAPHICS, INC | | 7200 SOUTH 1ST STREET | | | OAK CREEK | WI | 53154 | |
| MC ALISTER, TAMARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MC CLANAN, MARTIN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MC DERMOTT, WILL & EMERY | | PO BOX 7247 6751 | | | PHILADELPHIA | PA | 19170-6751 | |
| MC GOLDRICK LEE | | 2026 SOUTH MILLEDGE AVE, STE A | | | ATHENS | GA | 30605 | |
| MC HANDBAGS | | 2548 TARPLEY RD SUITE 200 | | | CARROLLTON | TX | 75006 | |
| MC MASTER CARR | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MC2 MIAMI MODELS LLC | | 1674 ALTON RD SUITE 500 | ACCOUNTING DEPARTMENT | | MIAMI BEACH | FL | 33139 | |
| MC2 MIAMI MODELS LLC | | 1674 ALTON RD SUITE 500 | | | MIAMI BEACH | FL | 33139 | |
| MC2 MIAMI MODELS, LLC | ACCOUNTING DEPARTMENT | 1674 ALTON ROAD, SUITE 500 | | | MIAMI BEACH | FL | 33139 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MC2 MODEL MANAGEMENT LLC | | 6 WEST 14TH STREET 3 FLOOR | | | NEW YORK | NY | 10011 | |
| MC2 MODEL MIAMI LLC | | 1674 ALTON RD # 500 | | | MIAMI BEACH | FL | 33139 | |
| MC2 MODEL MIAMI LLC | | 1674 ALTON RD # 500 | | | MIAMI BEACH | FL | 33139 | |
| MC2 MODELS MIAMI LLC | | 1674 ALTON RD STE#500 | | | MIAMI BEACH | FL | 33139 | |
| MC2 MODELS MIAMI, LLC | | 1674 ALTON ROAD | SUITE 500 | | MIAMI BEACH | FL | 33139 | |
| MCADOO, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCAFEE INC | | 6052 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-6052 | |
| MCAFEE INC | | LOCK BOX 6052 / DEPARTMENT 6052 | 6052 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-6052 | |
| MCAFEE INC | | PO BOX 60157 | | | LOS ANGELES | CA | 90060-0157 | |
| MCAFOOSE, DINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCALISTER, HILARY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCANINCH, ELAINE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCBADE, LORNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCBRIDE, GERALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCBRIDE, JAWANDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCBRIDE, LAVANNA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCAFFERTY, AMANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCAIN, BRANDON | | 27 SHARON DRIVE | | | MCKEAN | PA | 16426 | |
| MCCAIN, BRANDON T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCAIN, MARVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCALL, KRISTEN N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCALMONT, AMANDA | | 415 1/2 HOFFMAN AVE | | | OIL CITY | PA | 16301 | |
| MCCALMONT, AMANDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCALMONT, MISTY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCANN, MICHAEL V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCANN, MICKI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCANNA TONIA | | PO BOX 587 | | | EAST HICKORY | PA | 16321 | |
| MCCANNA, TONIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCARTER & ENGLISH, LLP | | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07101-0652 | |
| MCCARTHY, FLORENCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCARTHY, JAMES F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCASLIN, BRADLEY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCASLIN, JOSHUA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCASLIN, TRACY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCAULEY, ESTELA P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCAULEY, JILL | | 1665 FERTIGS ROAD | | | VENUS | PA | 16364 | |
| MCCAULEY, JILL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCAY, DEBBIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCHESNEY ERIC | | 1781 EAST FIFTH AVE | | | WARREN | PA | 16365 | |
| MCCHESNEY, ERIC L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLAIN, JANICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLAIN, KRISTY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLAIN, MEGAN N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLAIN, MICHELLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLANE ROSEMARY | | 12 TURNBERRY LANE | | | HAMBURG | NJ | 07419 | |
| MCCLANE, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLELLAN, DAVID R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MCCLELLAN, ERICK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLELLAN, KIMBERLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLELLAN, PATRICIA DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLELLAND, ASHLEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLELLAND, DEBRA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLELLAND, HEATHER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLENDON, ADRIENNE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLINTOCK, CATHERINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLOSKEY, KILLIAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCLOUD, MISTI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOLLEM, LORRAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOLLOUGH, LACEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOLLOUGH, LUCINDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOMBS, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOOL, AUDRIANA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCORD, DONTERIOUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCORMICK, KATHERINE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOURT LABEL COMPANY | | DRAWER 1250 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| MCCOY, JOSEPHINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOY, MICHELLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOY, SKY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCOY, TYLISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCRARY, SAJVANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCRAY, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCREA, ELISA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCREA, ROBBIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCREADY II, DAVID W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCREADY, DAVID | | 201 CONGRESS STREET | | | BRADFORD | PA | 16701 | |
| MCCT INC | | PO BOX 981 | | | BELMONT | NH | 03220 | |
| MCCULLA JR., DONALD L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCULLA, BEN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCULLA, MELINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCULLOUGH, DYLAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCULLOUGH, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCULLUM, KEIOSHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCULLUM, LULA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCUNE, KYRA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCUNE, VINCE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCCURRY, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDANIEL, G LORRAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDANIEL, JETEDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDANIEL, JETEDRA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDANIEL, KELLI ANN K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDANNEL, GREG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDANNEL, SUSAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDEVITT, CANDICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDEVITT, MATTHEW S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

CREATOR MATRIX

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCDIVITT, MARIAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDONAGH, LAUREN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDONALD, DIANNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDONALD, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDONALD, TIFFANY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDONOUGH, CHELSEA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDONOUGH, WENDY K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDOUGALD, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDOWELL, ALYSSA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCDUNN JR, THOMAS M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCELHANEY III, THOMAS M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCELHANNON, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCELHENEY, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCELROY, AVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCELROY, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCEWEN, SARAH K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCFADDEN II, CRAIG B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCFALL, EMILY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCFARLAND, ALLISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCFARLAND, KACIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCFARLAND, RANESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCFARLAND, TAMMY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGARVIE, GERALD J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGARY, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGEE, ASHLEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGEE, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGEE, KRISTEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGEE, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGINNIS, DALE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGINNIS, SANDRA BURT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGOLDRICK, AMBER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGOLDRICK, LOWENA LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGOLDRICK, MEGAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGOLDRICK, MOIRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGONIGAL, STEPHANIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGOVERN, HOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGOWAN, MARCIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGRATH, AMBER N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGRAW, CALEB A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGRAW, KATIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGREGOR, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGREGOR, HOLLIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGREGOR, SEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCGUINESS, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCHENRY, CARROL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCHENRY, CLINTON S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCHENRY, DENETIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCINTOSH, CARLA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCINTYRE, LESLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKARSKI, DENA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKAY, ERICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKEE, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKEE, JOSHUA W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKEEVER JR, PRESLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKEEVER, AUNDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKENRICK, HOPE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKENZIE, CARMISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKENZIE, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKENZIE, JOE H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKENZIE, JUDY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKENZIE, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKENZIE, KONSTANTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKILLIP, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKINLEY NORRIS III | | 1909 WAMSUTTA LANE | | | HANOVER | MD | 21076 | |
| MCKINNEY, LASHAWN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKINNEY, NEOMIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKINNEY, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKINNEY, STACEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKINNEY, STACEY L | | 204 SANITY LANE | | | SUGAR GROVE | PA | 16350 | |
| MCKINNEY, SUSAN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKNIGHT, JAMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKNIGHT, KEVIN I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKNIGHT, STELLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKNIGHT, WILLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKOWN, JILL ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKOWN, JOHN M | | 11 JEFFERSON ST | | | WARREN | PA | 16365 | |
| MCKOWN, JOHN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKOY, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKOY, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKRELL, SHERRY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKUHN JR., RANDY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCKUHN, LUANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAUGHLIN, ALEXANDRIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAUGHLIN, KEVIN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAUGHLIN, LORI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAUGHLIN, MELINDA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAUGHLIN, TINA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAURIN, HAROLD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAURIN, JACOYA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLAURIN, STEFFON D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLELLAN, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLEOD, CANEI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLEOD, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCLEROY, DANIEL B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCLEROY, REGINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMAHAN ENTERPRISES LLC | | 8475 JACLYN ANN DR | | | FLUSHING | MI | 48433 | |
| MCMAHON, ANDREA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMAHON, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMAHON, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMAHON, MARILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMAHON, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMANIS, FRANCES ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMANUS, CAROL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMANUS, SUSAN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMEANS, PATRICIA Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMEANS, PATRICIA Y | | 6 WILLOUGHBY AVE | | | WARREN | PA | 16365 | |
| MCMILLEN, CHRISTIAN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMILLEN, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMULLEN, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMULLEN, JUSTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMULLEN, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMULLEN, MARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMURDY, ANNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMURDY, LORI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCMURRAY, DARICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNAMARA, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNAMARA, KEVIN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNAMARA, KRISTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNAMARA, NICOLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNATT, KERRI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNAUGHTON INCORPORATED | | 10700 HWY 55  #260 | | | PLYMOUTH | MN | 55441-6100 | |
| MCNAUGHTON INCORPORATED | | 10700 HWY 55 #260 | | | PLYMOUTH | MN | 55441-6100 | |
| MCNAUGHTON INCORPORATED | | 236 GIRARD AVENUE,  N. | | | MINNEAPOLIS | MN | 55405 | |
| MCNEELY, CATHERINE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNEELY, JOANNA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNEILL DESIGNS, LLC | | PO BOX 1493 | | | CAMDEN | NJ | 08101-1493 | |
| MCNEILL, MICHAL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNELLIE, KATHRYN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNERNEY, KEVIN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNETT CORP/ANNE MCALPIN | | 1411 MEADOR AVE | | | BELLINGHAM | WA | 98229 | |
| MCNICHOL, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCNULTY MARKETING - TSONGA USA | | 5245 AVENIDA ENCINAS   STE E | | | CARLSBAD | CA | 92008 | |
| MCNULTY MARKETING - TSONGA USA | | 5245 AVENIDA ENCINAS, STE E | | | CARLSBAD | CA | 92008 | |
| MCOMIE, KYLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCPHILLIPS, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCQUEEN, BRIANNA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCQUEEN, THOMAS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCQUISTON, JAMES A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCQUISTON, JAMES A. | | 204B WEST THIRD ST | | | WARREN | PA | 16365 | |
| MCQUISTON, MELVA ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCR SAFETY | | PO BOX 120224 | DEPT 0224 | | DALLAS | TX | 75312-0224 | |
| MCR TECHNOLOGIES | | 6 GREENWOOD ST | | | WAKEFIELD | MA | 01880 | |
| MCRAE AND ASSOCIATES | | 400 N WOODLAWN | SUITE 208 | | WICHITA | KS | 67808 | |
| MCRAE, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCRAE, YVONNE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCSWEENEY, DIANE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCTAVISH COMPANY INC | | 10234 NE GLISAN | | | PORTLAND | OR | 97220 | |
| MCWHORTER, GEARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MCWILLIAMS, KATHERINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ME TOO SHOES | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MEAD, ASHLEY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEAD, GEORGE W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEAD, KACIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEAD, MICHELLE FAYE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEADOWS, INDIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEAGHER & GEER PLLP | ATTN ACCOUNTING | 33 S 6TH ST SUITE 4400 | | | MINNEAPOLIS | MN | 55402 | |
| MEAL MEASURE INC | | 12633 SABLE DRIVE | | | BURNSVILLE | MN | 55337 | |
| MEALS, FRANKLIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEALY, ADRIANNA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEALY, CYNTHIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEAMSTYLE LDA | | MUGAR DE CABANOS | GALEGOS SANTA MARIA | | BARCELOS | | | PORTUGAL |
| MEANEY, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEANS, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEANS, SCOTT T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEDBASIX ACQUISITION COMPANY | | 1000 NW 56TH STREET | | | FT. LAUDERDALE | FL | 33309 | |
| MEDEIROS, SUSAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEDIA CORP | | 6711 WEST 121ST STREET | | | OVERLAND PARK | KS | 66209 | |
| MEDIA CORP LLC | | 6711 WEST 121ST STREET | | | OVERLAND PARK | KS | 66209 | |
| MEDIA HORIZONS | | 40 RICHARDS AVE | | | NORWALK | CT | 06854 | |
| MEDIA HORIZONS INC CREATIVE | | 40 RICHARDS AVENUE | | | NORWALK | CT | 06854 | |
| MEDIA SYSTEMS INC | DBA MACFORCE | PO BOX 15039 | | | PORTLAND | OR | 97293 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| MEDICH, SALLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEDI-DYNE | | PO BOX 1649 | | | COLLEYVILLE | TX | 76034 | |
| MEDINA, JILL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEDINA, OLGA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEDPORT LLC | | PO BOX 844022 | | | BOSTON | MA | 02284-4022 | |
| MEDPORT LLC | | PO BOX 844022 | | | BOSTON | MA | 02284-4022 | |
| MEEHAN, BRIAN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEEK SWEATER LTD | | NOOR COMPLEX R S DAG NO | MOUJA AOUCHPARA TONGI | | GAZIPUR | | | BANGLADESH |
| MEEKER, ALEXIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEG FARSON | | 1602 PINE STREET | APARTMENT 12 | | SANDPOINT | ID | 83864 | |
| MEGA VICK WEAR | KARUR VYSYA BANK LTD | 882 PRITHVINATH MARG | EAST PARK ROAD OPP AJMALKHAN | PARK KAROL BAGH | NEW DELHI | | 110020 | INDIA |
| MEGAN KATHLEEN DEWEY | | 689 TERRACE DR | | | LAKE OSWEGO | OR | 97034 | |
| MEGAN SORENSON | | 82 ELM STREET | | | JAMESTOWN | NY | 14701 | |
| MEGHAN DOWELL | C/O NORM THOMPSON | PO BOX 3999 | GOLD VIOLIN | | PORTLAND | OR | 97208 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MEGHAN STEEVES | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MEGHAN STOLL KAUFMAN | | 1410 NW KEARNEY ST #1029 | | | PORTLAND | OR | 97209 | |
| MEGHAN STOLL KAUFMAN | | 1410 NW KEARNEY ST #1029 | | | PORTLAND | OR | 97209 | |
| MEHTA, NISHI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEI, JULIA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEIGHAN, TAMMY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEISTER, ANDREA | | 300 FALMOUTH RD., #17A | | | MASHPEE | MA | 02649 | |
| MEJIA, ASHLEY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEJIA, RENATA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEKOLSKY, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEL BERNIE AND COMPANY INC | DBA 1928 JEWELRY CO | 3000 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| MELANGE HOME | | 230 5TH AVE # 1207 | | | NEW YORK | NY | 10001 | |
| MELANIA JOHN | | 208 FAIRVIEW AVE | | | PROSPECT PARK | NJ | 07508 | |
| MELANIE'S FINE FOODS INC | | 751 LAUREL STREET, NO. 120 | | | SAN CARLOS | CA | 94070 | |
| MELCHER AND CO GMBH | | MECO TEXTIL | MELCHER AND CO GMBH | EICHENDORFFSTRABE 1 | BAD URACH | | 72574 | GERMANY |
| MELCOSA VIETNAM LTD | | ROOM 206 2/F ALLIANCO BUILDING | 130 136 CONNAUGHT ROAD | | CENTRAL | | | HONG KONG |
| MELE JEWEL BOX | | PO BOX 6538 | | | UTICA | NY | 13504-6538 | |
| MELE MFG CO | | 2007 BEECHGROVE PLACE | | | UTICA | NY | 13501 | |
| MELE MFG CO | | PO BOX 6538 | | | UTICA | NY | 13504 | |
| MELENDEZ, KIMBERLY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MELENDEZ, MARISOL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MELIA ENTERPRISES INC | | 185 LAREDO DR | | | DECATUR | GA | 30030 | |
| MELIA LUXURY PET | | 185 LAREDO DR. | | | DECATUR | GA | 30030 | |
| MELISSA D FOLTA | | 525 E 6TH STREET UNIT 220 | | | CHARLOTTE | NC | 28202 | |
| MELISSA TSCHIRGI | | 15851 RAINBIRD RD | | | RAMONA | CA | 92065 | |
| MELL COMPANY | | 1 PEACHTREE PLAZA | | | EATONTON | GA | 31024 | |
| MELLOW WORLD | | 1972 W  HOLT AVE | | | PONOMA | CA | 91768 | |
| MELLOW WORLD | | 1972 W  HOLT AVE | | | POMONA | CA | 91768 | |
| MELO, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MELODIE RISACHER | | 2461 S PLACITA CARRASCO | | | TUCSON | AZ | 85748 | |
| MELROSE INTERNATIONAL | | 1400 N 30TH ST | SUITE 22 | | QUINCY | IL | 62305 | |
| MELTON, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MELTON, GRETA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MELTZER, JOANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MELVIN, DOUGLAS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MELVIN, LONNIECE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEMORY OF CAROL HAINES FUND | CO PETERSON BLICK FUNERAL HOME | 1003 PENNSYLVANIA AVENUE EAST | | | WARREN | PA | 16365 | |
| MEMORYMINDER JOURNALS INC | | PO BOX 23108 | | | EUGENE | OR | 97402 | |
| MENAFEE, MARVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MENDEZ, ESTHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MENDIOLA, BRITTANY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MENDIVIL, ONOFRE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MENEGUS, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MENKE, JERROLD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MENNETTI, JO ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MENTLEY, ALICIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MENU | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| MENUS AND MUSIC PRODUCTIONS INC | | 1462 66TH STREET | | | EMERYVILLE | CA | 94608 | |
| MEPT TANANSBOURNE II LLC | | 15681 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MEPT-TANASBOURNE CORPORATE CTR | | 15681 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MEPT-TANASBOURNE CORPORATE CTR | | 15681 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MEPT-TANASBOURNE CORPORATE CTR | | 15685 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MEPT-TANASBOURNE CORPORATE CTR | | FILE # 30463 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-0463 | |
| MEPT-TANASBOURNE CORPORATE CTR | | FILE #74279 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-4279 | |
| MERAZ, FRANCISCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERBEN INTERNATIONAL INC | | 3520 PHARMACY AVE.,   UNIT #7 | | | TORONTO | ON | M1W 2T8 | CANADA |
| MERCADEL, NIKITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERCADO DEL SOL  SUN CITY WES | BNC NATIONAL BANK | PO BOX 15730 | | | SCOTTSDALE | AZ | 85267 | |
| MERCER SR., ROSCOE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERCER, JEFFREY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERCER, ROSCOE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERCER, TIFFANY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERCH SOURCE LLC | | 19517 PAULING ROAD | | | FOOTHILL RANCH | CA | 92610 | |
| MERCHANDISE TESTING LABORATORI | | NO 168 GUANG HUA ROAD | ZHUAN QIAO TOWN | ATTN: KOKO HE | MIN HANG, SHANGHAI | | 201108 | CHINA |
| MERCHANDISE TO THE MAX INC | | THE ATRIUM | 485 7TH AVE SUITE 707 | | NEW YORK | NY | 10018 | |
| MERCHANDISING MFG SOURCING | SCOTT KANTROWITZ | 17100 VENTURA BLVD., SUITE 217 | | | ENCINO | CA | 91316 | |
| MERCHANDISING MFG SOURCING INC | | 11135 E RUSH STREET | UNIT 1 | | SO EL MONTE | CA | 91733 | |
| MERCHANDISING MFG SOURCING INC | | 11135 E RUSH STREET | UNIT I | | SOUTH EL MONTE | CA | 91765 | |
| MERCHANDISING MFG SOURCING INC | | 11135 RUSH ST UNIT I | | | EL MONTE | CA | 91733 | |
| MERCHANDISING MFG SOURCING INC | | 1135 EAST RUSH ST UNIT 1 | | | SOUTH EL MONTE | CA | 91733 | |
| MERCHANDISING MFG SOURCING INC | | 1515 EAST 15TH STREET | | | LOS ANGELES | CA | 90021 | |
| MERCHANTS BUILDING MAINTENANCE | | 1190 MONTEREY PASS ROAD | | | MONTEREY PARK | CA | 91754 | |
| MERCHSOURCE LLC | | 15871 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MERCHSOURCE LLC | | DEPT CH 17773 | | | PALATINE | IL | 60055-7773 | |
| MERCURIO, ASHLEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERCURIO, DEBRA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERCURIO, PATRICIA DE JESUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEREDITH ALLCHIN | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| MEREDITH MODEL MANAGEMANT | | 767 FREDERICK COURT | | | WYCKOFF | NJ | 07481 | |
| MEREDITH PECK | | 740 NATOMA ST | | | SAN FRANCISCO | CA | 94103 | |
| MEREDITH PECK | | 740 NATOMA STREET | | | SAN FRANCISCO | CA | 94103 | |
| MEREJO, JUAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERENICK, TRACY A | | 11 GRANDVIEW DRIVE | | | NORTH WARREN | PA | 16365 | |
| MERENICK, TRACY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERETE KJAER | | 2826 OCEAN VIEW BLVD | | | SAN DIEGO | CA | 92113 | |
| MERETE KJAER | | 2826 OCEAN VIEW BLVD | | | SAN DIEGO | CA | 92113 | |
| MERI MERI | | 525 HARBOR BLVD | | | BELMONT | CA | 94002 | |
| MERICAL INC | | 2995 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| MERICAL INC(DO NOT USE) | | 2995 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| MERICLE 14 ALBERIGI, LLC | C/O MERICLE COMM REAL ESTATE S | 100 BALTIMORE DRIVE | | | WILKES BARRE | PA | 18702 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERICLE COMM REAL ESTATE | | 26 ALBERGI DR | | | JESSUP | PA | 18434 | |
| MERIDIAN GROUP | | MERIDIAN LEASING CORP | 2317 NETWORK PLASE | | CHICAGO | IL | 60673-1236 | |
| MERIDIAN IT INC | | 23618 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| MERIDIAN IT INC | | 23618 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| MERIDIAN IT INC. | | 23618 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| MERIDIAN JEWELRY AND DESIGN | | 5707 REDWOOD RD #12 | | | OAKLAND | CA | 94619 | |
| MERIDIAN LEASING CORPORATION | C/O CIT GROUP / EQUIP FINANCIN | HARRIS TRUST & SAVINGS BK | PO BOX 71060 | | CHICAGO | IL | 60694-1060 | |
| MERIDIAN LEASING CORPORATION | | 23617 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| MERIDIAN LEASING CORPORATION | | 23617 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| Meridian Leasing Corporation | | Nine Parkway North | Suite 500 | | Deerfield | IL | 60015 | |
| MERILEE CULLIGAN DESIGN | | 4555 NW NESKOWIN AVENUE | | | PORTLAND | OR | 97229 | |
| MERILEE CULLIGAN DESIGN | | 4555 NW NESKOWIN AVENUE | | | PORTLAND | OR | 97229 | |
| MERILEE POTTS CULLIGAN | | 4555 NW NESKOWIN AVE | | | PORTLAND | OR | 97229 | |
| MERILEE POTTS CULLIGAN | | 4555 NW NESKOWIN AVE | | | PORTLAND | OR | 97229 | |
| MERINO, FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERINO, GILBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERK, CANDACE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERKLE INC/COGNITIVE DATA | | P.O BOX 64897 | | | BALTIMORE | MD | 21264-4897 | |
| MERKLE, RHONDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERLINO, LOUISE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERRELL, ANQUANEK L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERRILL, JOYCE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERRIMACK VALLEY CHAMBER OF | | 264 ESSEX STREET | | | LAWRENCE | MA | 01840 | |
| MERRIMAK GROUP | | 150 SPEEN STREET | | | FRAMINGHAM | MA | 01701 | |
| MERRITT, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERRITT, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERRITT, JUNE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MERRY PRODUCTS CORP | | 25 HOLLYLANE DRIVE | | | MARKHAM | ON | L6C 2J5 | CANADA |
| MERRY PRODUCTS CORPORATION | C/O STEPHEN T. OLSON; HARNESS, DICKEY & PIERCE, P.L.C. | 5445 CORPORATE DRIVE, SUITE 200 | | | TROY | MI | 48098 | |
| MESA INTERNATIONAL INC. | | PO BOX 540 | | | WARNER | NH | 03278 | |
| MESSAGEBROADCAST COM | | 4685 MACARTHUR COURT | SUITE 250 | | NEWPORT BEACH, | CA | 92660 | |
| MESSENGER, DENISE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MESSENGER, LAKE OCONEE, PLUS | | PO BOX 4027 | | | EATONTON | GA | 31024 | |
| MESSENHEIMER, BRUCE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MESSINGER, AMYJO MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MESSINGER, JANET A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| METCALFE, VICKI JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| METRO DESIGN USA | FOR THE ACCOUNT OF METRO DESIGN USA | PO BOX 52218 | | | NEWARK | NJ | 07101-0220 | |
| METRO DESIGN USA | | 52 N MAIN STREET | BLDG A, SUITE 9 | | MARLBORO | NJ | 07746 | |
| METRO DESIGN USA | | 52 NORTH MAIN STREET | BUILDING A SUITE 9 | | MARLBORO | NJ | 07746 | |
| METRO DESIGN USA | | 52 NORTH MAIN STREET | BUILDING A SUITE 9 | | MARLBORO | NJ | 07746 | |
| METRO DESIGN USA | | RE: METRO DESIGN USA LLC | PO BOX 970817 | | DALLAS | TX | 75397-0817 | |
| METRO PRODUCTS | | PO BOX 50343 | | | INDIANAPOLIS | IN | 46250 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| METRO RESEARCH SERVICES INC | | 9990 LEE HIGHWAY | STE 110 | | FAIFAX | VA | 22030 | |
| METROPOLIS MAGAZINE | | PO BOX 608 | | | MOUNT MORRIS | IL | 61054-0608 | |
| METROPOLITAN MANUFACTURING INC | C/O GMAC COMMERCIAL FINANCE | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| METROPOLITAN MANUFACTURING INC | | 450 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| METROPOLITAN MANUFACTURING INC | | 450 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| METROPOLITAN TELECOMMUNICATION | | PO BOX 9860 | | | MANCHESTER | NH | 03108-9660 | |
| METROPOLITAN VACUUM CLEANER CO INC | | PO BOX 149 | | | SUFFERN | NY | 10901 | |
| METROPULOS, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| METTLER TOLEDO INC | | PO BOX 905632 | | | CHARLOTTE | NC | 28290-5632 | |
| METZ, AMBER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| METZ, BETH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| METZ, BRENDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| METZLER, ASHLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEVES, MICHAEL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEYER CORPORATION / BONJOUR DIVISION | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MEYER, LOGAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEYERINK, CHARLES G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEYERS, HEATHER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEYERS, JOAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEYERS, WILLIAM A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MEZA, SARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MF DAILY INVESTMENT COMPANY | | PO BOX 151 | | | CAMARILLO | CA | 93011 | |
| MFM HEALTHCARE INC | | PO BOX 276 | | | CHAMPLAIN | NY | 12919 | |
| MH BERTUCCI INC. | | PO BOX 377 | | | METROPLIS | IL | 62960 | |
| MH BERTUCCI INC. | | PO BOX 377 | | | METROPOLIS | IL | 62960 | |
| MHAYES LLC | | 2815 NW 65TH STREET | | | SEATTLE | WA | 98117 | |
| MI MO HANDBAGS | | 6285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |
| MIAMI SITES INC | | 10230 SW 87 STREET | | | MIAMI | FL | 33173 | |
| MIAMI SITES INC | | 10230 SW 87 STREET | | | MIAMI | FL | 33173 | |
| MICHAEL ALEXANDER | | 351 1/2 EAST ALONDRA BLVD | BUILDING B | | GARDENA | CA | 90248 | |
| MICHAEL B MARTIN | DBA MARTIN GRAPHICS | 23 IRON BARK WAY | | | IRVINE | CA | 92612-2107 | |
| MICHAEL DAWN | | 2164 OLD PITTSFIELD ROAD | | | PITTSFIELD | PA | 16340 | |
| MICHAEL DEROSSETT | | 11132 W BOTTERI DRIVE | | | MARANA | AZ | 85653 | |
| MICHAEL F CASHMERE | | 11 OSPREY TERRACE | | | PORTLAND | ME | 04103 | |
| MICHAEL FALCONER PHOTOGRAPHY | | 1859 W. PLACITA RANCHO NARANJO | | | ORO VALLEY | AZ | 85737 | |
| MICHAEL FORNEY | | 30 TOZER ROAD | | | BEVERLY | MA | 01923 | |
| MICHAEL GARZILLO | | 15470 NW OAK HILLS DRIVE | | | BEAVERTON | OR | 97006 | |
| MICHAEL GESUMARIA | | 89 HILLSIDE AVE | | | WEST CALDWELL | NJ | 07006 | |
| MICHAEL HAMMOND | | 11 CHICKASAW PL | | | PLMYRA | VA | 22963 | |
| MICHAEL HAMMOND | | 11 CHICKASAW PL | | | PALMYRA | VA | 22963 | |
| MICHAEL HEALY | | 7080 E CALLE MALAGA | | | TUCSON | AZ | 85715 | |
| MICHAEL HNATOV | | 375 PACIFIC ST | | | BROOKLYN | NY | 11217 | |
| MICHAEL J HEAD | | 62 N PORTAGE STREET | | | WESTFIELD | NY | 14787 | |
| MICHAEL J SKIDMORE | | 103 GREENLEAF ST | | | QUINCY | MA | 02169 | |
| MICHAEL J SKIDMORE | | 103 GREENLEAF STREET | | | QUINCY | MA | 02169 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MICHAEL LADDEY | | 19 HATFIELD ST | | | CALDWELL | NJ | 07006 | |
| MICHAEL LASENICK | | 17 YORKSHIRE AVE | | | WEST MILFORD | NJ | 07480 | |
| MICHAEL LEMING | | 10460 W BOPP RD | | | TUCSON | AZ | 85735 | |
| MICHAEL MCMAHON | | 110 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| MICHAEL S LEVY | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MICHAEL SCHMITT PHOTOGRAPHY | | 1420 NW LOVEJOY #627 | | | PORTLAND | OR | 97209 | |
| MICHAEL SCHMITT PHOTOGRAPHY | | 1420 NW LOVEJOY #627 | | | PORTLAND | OR | 97209 | |
| MICHAEL SPICER | | 949 MILLER HILL ROAD | | | WARREN | PA | 16365 | |
| MICHAEL, DAWN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICHAELS AUTO BODY | | 2 SCHOOL STREET | | | BEVERLY | MA | 01915 | |
| MICHAELS, JUDITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICHALAK, SALLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICHALCZIK, ARIC P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICHAUD, CHARLES E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICHAUD, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICHEL DESIGN WORKS | | 41 KATONAH AVENUE | SUITE 203 | | KATONAH | NY | 10536 | |
| MICHEL, TIFFANY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICHELE GOGAS | | 11 WHITCOMB STREET | | | HAVERHILL | MA | 01832-3805 | |
| MICHELE GRECO | | 307 SE 30TH AVE | | | PORTLAND | OR | 97214 | |
| MICHELE GRECO | | 307 SE 30TH AVE | | | PORTLAND | OR | 97214 | |
| MICHELE MIELCARZ | | 1620 NE 24TH  #302 | | | PORTLAND | OR | 97232 | |
| MICHELL Y CIA. S.A. | | 1355 CENTERVILLE LANE | | | GARDNERVILLE | NV | 89410 | |
| MICHELLE ANN PETERSON | | 1298 ANACAPA WAY | | | LAGUNA BEACH | CA | 92651-1903 | |
| MICHELLE FREEDMAN | | 4703 SE TIBBETTS | | | PORTLAND | OR | 97206 | |
| MICHELLE FREEDMAN | | 4703 SE TIBBETTS | | | PORTLAND | OR | 97206 | |
| MICHELLE WHALEN | | 9 SAND PEBBLE DR | | | IPSWICH | MA | 01938 | |
| MICHIGAN DEPARTMENT OF TREASURY | | 7285 PARSONS DR. | | | DIMONDALE | MI | 48821 | |
| MICHIGAN DEPARTMENT OF TREASURY | | 7285 PARSONS DR. | | | DIMONDALE | MI | 48922 | |
| MICHIGAN DEPT OF ENERGY,LABOR | BUREAU OF COMMERCIAL SERVICES | CORPORATE DIVISION | PO BOX 30054 | | LANSING | MI | 48909 | |
| MICHIGAN INDUSTRIAL TOOLS | | 3707 ROGER B CHAFFE DR SE | | | GRAND RAPIDS | MI | 49548 | |
| MICHIGAN OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 30213 | | | LANSING | MI | 48909 | |
| MICHIGAN SECRETARY OF STATE | | 430 WEST ALLEGAN ST | | | LANSING | MI | 48933 | |
| MICHIGAN STATE ATTORNEYS GENERAL | | P.O.BOX 30212 | 525 W. OTTAWA ST. | | LANSING | MI | 48909-0212 | |
| MICHNOVEZ, JOHN, INDIVIDUALLY AND AS EXECUTOR OF ESTATE OF VELMA MICHNOVEZ AND SUSAN MICHNOVEZ | C/O EDWARD M. SWARTZ, SWARTZ & SWARTZ | 10 MARSHALL STREET | | | BOSTON | MA | 02108 | |
| MICHNOVEZ, JOHN, INDIVIDUALLY AND AS EXECUTOR OF ESTATE OF VELMA MICHNOVEZ AND SUSAN MICHNOVEZ | | PO BOX 296 | | | ALSTEAD | NH | 03602 | |
| MICKI MCCANN | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| MICKI MCCANN | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| MICKLOS, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MICROBAC LABORATORIES INC | ERIE DIVISION | 1962 WAGER RD | | | ERIE | PA | 16509 | |
| MICROBAC LABORATORIES INC | | ERIE DIVISION | 1962 WAGER ROAD | | ERIE | PA | 16509 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MICROFIBER UNLIMITED INC | | 8560 SIEMPRE VIVA RD 3 | | | SAN DIEGO | CA | 92154 | |
| MICROHEARTH | | 117 S COOK ST.   #126 | | | BARRINGTON | IL | 60010-4311 | |
| MICROS RETAIL | C/O MICROS - RETAIL | 1800 WEST PARK DRIVE | | | WESTBORO | MA | 01581 | |
| MICROSOFT CORPORATION | | 1401 ELM ST 5TH FLOOR | LOCKBOX 847543 | | DALLAS | TX | 75202 | |
| MICROSOFT CORPORATION | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA | 1950 N STEMMONS FWY,   STE 5010 | LB #842467 | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING GP | CO BANK OF AMERICA | 1950 N STEMMONS FWY | STE 5010 LB 842467 | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING GP | CO BANK OF AMERICA | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING GP | | 6100 NEIL ROAD | | | RENO | NV | 89511 | |
| MICROSOFT ONLINE INC | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT ONLINE INC | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT ONLINE INC | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT ONLINE INC | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT ONLINE INC | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT ONLINE INC | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROTEX CORP | | 230 5TH AVENUE | SUITE 1803 | | NEW YORK | NY | 10001 | |
| MICRRIBBONS | | 436 RIMER POND ROAD | | | BLYTHEWOOD | SC | 29016 | |
| MID VALLEY PRINTING | | 305 GRANT STREET | | | OLYPHANT | PA | 18447 | |
| MID WEST PRODUCTS INC | | PO BOX 301 | | | PHILLIPSBURG | OH | 45354 | |
| MID WISCONSIN SECURITY | | 4313 WEST BELTLINE HIGHWAY | | | MADISON | WI | 53711 | |
| MIDAGE, RHENDY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIDDLEBROOKS, EDDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIDDLESEX COUNTY CHAMBER OF CO | | 393 MAIN STREET | | | MIDDLETOWN | CT | 06457 | |
| MIDDLESEX WEST CHAMBER | OF COMMERCE | 77 GREAT RD | | | ACTON | MA | 01720 | |
| MIDLAND PAPER | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDLAND PAPER | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDLANTIC TECHNOLOGIES GROUP L | | 3191 TREWIGTOWN ROAD SUITE 100 | | | COLMAR | PA | 18915 | |
| MIDWEST DIRECT | | 2222 WEST 110TH STREET | | | CLEVELAND | OH | 44102-3512 | |
| MIDWEST GARAGE BUTLER LLC | | PO BOX 210 | | | HASTINGS | MN | 55033 | |
| MIDWEST HOMES FOR PETS | | PO BOX 710363 | | | CINCINNATI | OH | 45271-0221 | |
| MIDWEST OF CANNON FALLS | | 4334 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MIDWEST TRADING GROUP INC | | 905 S WESTWOOD AVENUE | | | ADDISON | IL | 60101 | |
| MIELCARZ, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIG INC. | | 19 WEST 36TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| MIGGLE TOYS INC | | 1384 SHERIDAN RD | | | HIGHLAND PARK | IL | 60035 | |
| MIGUEL & VALENTINO INC | | PO BOX 1552 | | | LORTON | VA | 22199 | |
| MIHALISIN, ROBERT J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIKAYLA DAYTON | | 26 ALBERIGI DRIVE | | | JESUP | PA | 18434 | |
| MIKE CURRIE ELECTRIC INC | | 434 GRAND BLVD | | | NEWPORT RICHEY | FL | 34655 | |
| MIKE DIAMOND | | PLUMBING HEATING AC & ELECTRIC | 3801 LENAWEE AVENUE | | CULVER CITY | CA | 90232 | |
| MIKE FITZ STUDIO | | 3867 S ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| MIKE FRIEDENREICH | | 212 E WASHINGTON AVE | 4TH FLOOR | | MADISON | WI | 53703 | |
| MIKO, JODI LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIKO, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIKOLAJCZYK, AUDREY | | 2109 WALLACE | | | ERIE | PA | 16503 | |
| MIKOLAJCZYK, AUDREY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILAM, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILANO MANHATTAN LTD. | | 525 7TH AVENUE | SUITE 806 | | NEW YORK | NY | 10018 | |
| MILANO, SALLY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILANO, SARIA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILCHAK, PHILIP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILDRED P ESTATE | | 580 HIGH STREET | | | CONNEAUT LAKE | PA | 16316-7232 | |
| MILDRED WOODSON | | DRAPERS & DAMONS STORE 27 | 3000 S HULEN ST. SUITE 164 | | FORT WORTH | TX | 76109 | |
| MILEN | | 1760 APOLLO CT | | | SEAL BEACH | CA | 90740 | |
| MILENA MONTGOMERY | | 1235 15TH STREET | UNIT 3 | | SARASOTA | FL | 34236 | |
| MILES, ANNICKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILES, DIANA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILES, JOAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILES, JOSHUA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILES, RALPH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILIOTO, JOSEPH | | PO BOX 22 | | | ROCHELLE PK | NJ | 07662 | |
| MILIOTO, JOSEPH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILKPRINT LLC | | 109 W 38 STREET | SUITE 1003 | | NEW YORK | NY | 10018 | |
| MILL CREEK ENTERTAINMENT | | 2445 NEVADA AVE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| MILLAGE INC | | 1027 S BROADWAY STREET | | | LOS ANGELES | CA | 90015 | |
| MILLARD | | P.O. BOX 3243 | | | OMAHA | NE | 68103 | |
| MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | |
| MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | |
| MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | |
| MILLARD GROUP INC | | PO BOX 3243 | | | OMAHA | NE | 68103 | |
| MILLARD GROUP INC | | PO BOX 3243 | | | OMAHA | NE | 68103 | |
| MILLCREEK TWP | | 3608 W 26TH ST | | | ERIE | PA | 16506-2037 | |
| MILLENNIUM CONSULTING INC. | | PO BOX 5130 | | | WAKEFIELD | RI | 02880 | |
| MILLENNIUM TECHNOLOGIES | | 11 HIGH STREET | | | BUTLER | NJ | 07405-1105 | |
| MILLENX ACCESSORIES LLC | | 29 W 30TH ST., 9TH FLR | | | NEW YORK | NY | 10001 | |
| MILLER III, KENNETH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER JR, GEORGE R | | 11 THOMAS AVENUE | | | NORTH WARREN | PA | 16365 | |
| MILLER JR, GEORGE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER JR, GERALD A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER PUMP SUPPLY | | 9910 PEACH STREET | | | WATERFORD | PA | 16441 | |
| MILLER, AARON D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, AARON R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, ALYSSA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, AYLA Q. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, BECKY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, CAROLYN KAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, CECIL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, CHARLES J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, DAVID L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, DAVINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, FELICIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, HAYLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, JAMES M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, JOAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILLER, JOSEPH C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, JOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, JUSTIN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, KATHLEEN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, KAYLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, KRISTIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, LEA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, LINDA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, MARISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, MATTHEW J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, MAURENE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, MONIQUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, NICOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, PATRICIA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, RANDY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, RAYMOND L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, RONALD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, RONALD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, ROSARIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, SALLIE | | 50 PARK AVENUE 2 C | | | NEW YORK | NY | 10016 | |
| MILLER, SEBRE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, STACEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, STEPHANIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, STEVEN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, TARA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, THERESA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLER, WC AND AN | C/O BRADSHAW ROST, ESQ.; TENENBAUM & SAAS, P.C. | 4504 WALSH STREET, SUITE 200 | | | CHEVY CHASE | MD | 20815 | |
| MILLER, ZACHARY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLESON, KRYSTAL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLHOUSE, TANYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLIMAN INC | | 111 SW FIFTH AVE #3700 | | | PORTLAND | OR | 97204-3654 | |
| MILLIREN, PAULA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLS, COLLIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLS, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLS, DEBBIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLS, JANICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLS, JASMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLS, JOSEPH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLS, WESLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILLSTEIN, EILEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILNER, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILO, BRITANY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILO, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILTON TERRY ASSOCIATES INC. | | 95 CHAMBERLAIN ROAD | | | OAK RIDGE | NJ | 07438 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILTON, MEGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MILWAUKEE GLOVE COMPANY | | 1630 INDUSTRIAL PARKWAY | | | MARINETTE | WI | 54143-0107 | |
| MILWAUKEE GLOVE COMPANY | | PO BOX 107 | | | MARINETTE | WI | 54143-0107 | |
| MIMM, DEIDRA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIMM, NICOLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIMOCO INC | | 119 BRAINTREE STREET | SUITE 106 | | BOSTON | MA | 02134 | |
| MIMOSKA SRL | | PIAZZA IV NOVEMBRE 2 4 | | | S GIORGIO SU LEGNANO MILANO IT | | 20010 | ITALY |
| MIMS, DIMITRIUS JH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIND TO MARKET | | 1934 HERITAGE LAKES BLVD. | | | LAKELAND | FL | 33803 | |
| MIND TO MARKET | | 2067 VIEWPOINT LANDINGS RD | | | LAKELAND | FL | 33810-3299 | |
| MINDSINSYNC INC | | 440 9TH AVENUE | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| MINDTWISTER USA | | 5090 CAMINITO EXQUISITO | | | SAN DIEGO | CA | 92130 | |
| MINER, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINERAL RESOURCES INTERNATIONAL INC | | 1990 WEST 3300 SOUTH | | | OGDEN | UT | 84401-9774 | |
| MINEWEASER, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINEWEASER, SANDRA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MING GOLD FASHION KNITTING | BANK OF EAST ASIA LIMITED | SAN PO KONG | | | BEASHKHH | | | HONG KONG |
| MING YI LIGHTING CO LTD | | NO. 125 | CHOU STREET | PEI-TOU | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| MINI U STORAGE | | 15875 LAGUNA CANYON ROAD | | | IRVINE | CA | 92618 | |
| MINIARD, AMANDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINIHANE, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINISH, TRACIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINNESOTA DEPARTMENT OF COMMER | UNCLAIMED PROPERTY PROGRAM | 85 7TH PLACE EAST | SUITE 500 | | ST PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 7TH PLACE EAST, SUITE 500 | | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | CORPORATION FRANCHISE TAX | 600 NORTH ROBERT STREET | | | ST. PAUL | MN | 55101-2228 | |
| MINNESOTA DEPARTMENT OF REVENUE | | SALES & USE TAX | MAIL STATION 6330 | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 85 7TH PLACE EAST SUITE 500 | | | ST. PAUL | MN | 55101-2198 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 85 7TH PLACE EAST SUITE 500 | | | ST PAUL | MN | 55101-2198 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION | 1400 BREMER TOWER | 445 MINNESOTA ST. | | ST. PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 60 EMPIRE DRIVE, SUITE 100 | | | ST. PAUL | MN | 55103 | |
| MINNESOTA STATE ATTORNEYS GENERAL | | STATE CAPITOL | STE. 102 | | ST. PAUL | MN | 55155 | |
| MINNETONKA MOCCASIN CO., INC. | | PO BOX 529 | | | MINNEAPOLIS | MN | 55440 | |
| MINNIE BEASLEYS COOKIE CO | | 3004 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| MINNIS, MARYANN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINOR, SEANELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINOR, SEANELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINT CHANCE INDUSTRIAL CO LTD | | 6 F NO 188 | SEC 2 CHIEN KUO N RD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| MINTON, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINTZ, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINTZER, SHANE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MINUTEMAN PRESS | | 409 CABOT ST | | | BEVERLY | MA | 01915 | |
| MIRA DESIGN CORP. | | 719 S LOS ANGELES ST, #110 | | | LOS ANGELES | CA | 90014 | |
| MIRA DESIGN CORP. | | FILE 749269 | | | LOS ANGELES | CA | 90074-9269 | |
| MIRACLESUIT | | 229 N GREEN ST | | | EASTON | PA | 18042 | |
| MIRAMONTES, MIRNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIRANDA BEAUMONT | | 4012 STEARNS HILL ROAD | | | WALTHAM | MA | 02451 | |
| MIRANDA, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIRANDA, LUSVEMINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIRANDA, MICHELE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIRANDA, RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIRLES, NORBERTO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIRLES, NORBERTO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIROGLIO TEXTILES USA INC | | 1430 BROADWAY | | | NEW YORK | NY | 10018 | |
| MISCIK, JUSTIN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MISHLER, MATTHEW S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MISS ELAINE INC | | PO BOX 18389 M | | | ST. LOUIS | MO | 63195 | |
| MISS ELAINE INC | | PO BOX 18389M | | | ST LOUIS | MO | 63195 | |
| MISS MARY OF SWEDEN, INC. | | 8505 DUNWOODY PLACE | BUILDING 12 | | ATLANTA | GA | 30350 | |
| MISS OOPS | | 2364 MERRITT DRIVE   SUITE A | | | GARLAND | TX | 75041 | |
| MISS OOPS | | 4321 UNIVERSITY BLVD | | | DALLAS | TX | 75205 | |
| MISS OOPS | | 6611 HILLCREST AVE | BOX 537 | | DALLAS | TX | 75205 | |
| MISS OOPS | | 6611 HILLCREST AVE   #537 | | | DALLAS | TX | 75205 | |
| MISS OOPS | | 6611 HILLCREST AVE #537 | | | DALLAS | TX | 75205 | |
| MISS OOPS | | PO BOX 25415 | | | DALLAS | TX | 75225 | |
| MISS SKI COM | | 861 SW LAKEHURST DRIVE  SUITE B | | | PORT SAINT LUCIE | FL | 34983 | |
| MISS SKI COM | | 861 SW LAKEHURST DRIVE #B | | | PORT SAINT LUCIE | FL | 34983 | |
| MISSION CANYON | | 2932 KENMORE | | | SANTA BARBARA | CA | 93105 | |
| MISSION CANYON | | 2932 KENMORE PLACE | | | SANTA BARBARA | CA | 93105 | |
| MISSION INN HOTEL AND SPA | | 3649 MISSION INN AVE | | | RIVERSIDE | CA | 92501 | |
| MISSISSIPPI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | PO BOX 22947 | | | JACKSON | MS | 39225-2947 | |
| MISSISSIPPI INSURANCE DEPARTMENT | | 1001 WOOLFOLK STATE OFFICE BUILDING | 501 N. WEST STREET | | JACKSON | MS | 39201 | |
| MISSISSIPPI SECRETARY OF STATE | | 700 NORTH STREET | | | JACKSON | MS | 39202 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O.BOX 220 | | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI STATE TAX COMMISSION | OFFICE OF REVENUE | 1577 SPRINGRIDGE ROAD | | | RAYMOND | MS | 39154 | |
| MISSISSIPPI STATE TAX COMMISSION | OFFICE OF REVENUE | 1577 SPRINGRIDGE ROAD | | | RAYMOND | MS | 39154 | |
| MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF INSURANCE | | FINANCIAL INSTITUTIONS AND PROFESSIONAL REGISTRATION (DIFP) | 301 WEST HIGH STREET, SUITE 530 | | JEFFERSON CITY | MO | 65101 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE | | TAXATION DIVISION | 301 WEST HIGH STREET, ROOM 330 | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | | TAXATION DIVISION | 301 WEST HIGH STREET, ROOM 330 | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI SECRETARY OF STATE | CORPORATIONS DIVISION | 600 WEST MAIN ST | | | JEFFERSON CITY | MO | 65101-1592 | |
| MISSOURI STATE ATTORNEYS GENERAL | | SUPREME CT. BLDG. | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISTY HILLS NURSERY | | 117 RANCHO ROAD | | | WATSONVILLE | CA | 95076 | |
| MISTY MATE INC | | 450 EAST ELLIOT RD | | | CHANDLER | AZ | 85225 | |
| MISUMARU USA CORPORATION | | 1101 HORIZON DR   STE 109 | | | FAIRFIELD | CA | 94533 | |
| MISUMARU USA CORPORATION | | 1101 HORIZON DR STE 109 | | | FARIFIELD | CA | 94533 | |
| MITCHAM, SANDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL COFER, LATASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, DENISE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, FELICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, JASMYNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, KELLY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, MORGAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, PAULA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, SAKEIDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, SHAMERIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, SHANNIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, SHEMIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITCHELL, TIERRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MITULSKI, KAILA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIXON, PHILLIP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIYAGUI, FELIX | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIYAGUI, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MIZCO INTERNATIONAL INC | | 140 58TH STREET | BLDG B, UNIT 1F | | BROOKLYN | NY | 10013 | |
| MIZCO INTERNATIONAL INC | | 80 ESSEX AVENUE, EAST | | | AVENEL | NJ | 07001 | |
| MIZE, TYNISHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MJL SALES & MARKETING | | 66 SCUDDER ROAD | | | SPARTA | NJ | 07871 | |
| MK AND COMPANY/TIMBERKITS | | 1382 GRAVENSTEIN HWY S., #D | | | SEBASTOPOL | CA | 95472 | |
| MKFENNER RESOURCES | | 2211 PICKET POST LANE | | | COLUMBUS | OH | 43220 | |
| MKS SOFTWARE INC | | BOX 347006 | | | PITTSBURGH | PA | 15251-4006 | |
| MLAKER, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MLECHICK, TIFFANY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MMG CORPORATION | | 1717 OLIVE STREET 5TH FLOOR | | | ST LOUIS | MO | 63103 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MNJ TECHNOLOGIES DIRECT INC | | PO BOX 7461 | | | BUFFALO GROVE | IL | 60089 | |
| MOASE, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOBILE MINI INC | | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |
| MOBILE MINI INC | | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |
| MOCK, SARAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOCK, SUSAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MODE MODELS INC (MUSE MODEL AGENCY) | | 1125 SE DIVISION # 218 | | | PORTLAND | OR | 97202 | |
| MODERN LIFT & MATERIAL HANDLE | | 3175 E. 46TH ST. | | | TUCSON | AZ | 85713 | |
| MODERN MARKETING CONCEPTS | | PO BOX 633839 | | | CINCINNATI | OH | 45263-3839 | |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY RADIO | PO BOX 633839 | | | CINCINNATI | OH | 45263 | |
| MODUS FURNITURE INTL. | | PO BOX 60277 | | | LOS ANGELES | CA | 90060-0277 | |
| MOEUNG, SAVY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOFFETT, ALONDRA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOFFETT, LASHAWNDA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOFFITT, GAYLE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOGE, RHYANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOGEL, JAMIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOGEL, STACY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOHAMED, BRIGITTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOHAWK HOME | | PO BOX 91157 | | | CHICAGO | IL | 60693-1157 | |
| MOHAWK HOME FACTORING | | 235 INDUSTRIAL BLVD | | | CHATSWORTH | GA | 30705 | |
| MOHAWK HOME FACTORING | | PO BOX 800 | | | CHATSWORTH | GA | 30705 | |
| MOHAWK HOME FACTORING | | PO BOX 91157 | | | CHICAGO | IL | 60693-1157 | |
| MOHNEY, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOHNEY, LISA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOHNEY, SONYA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOHNEY, TODD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOHNKERN, BRETT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOHR, NICHOLAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOINEAU, ALONY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOIR, AARON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOIRA MCGOLDRICK | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MOIXA ENERGY LTD | | UNIT 9 | 10-11 ARCHER STREET | | LONDON | | W1D 7AZ | UNITED KINGDOM |
| MOKA | ANDRES DEUJANI | 1407 BROADWAY,STE 1701 | | | NEW YORK | NY | 10018 | |
| MOKA | | 1407 BROADWAY,STE 1701 | | | NEW YORK | NY | 10018 | |
| MOLDOVAN, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLDOVAN, TERRY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLDOVAN, TERRY L | | 22 LESLIE BLVD | | | WARREN | PA | 16365 | |
| MOLEK, ANNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLINA, FERNANDO R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLINA, IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLINA, KANDACE NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLINA, REYNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLINA, YUNELSIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOLLA SPACE | | 1931 S. MYRTLE AVE | | | MONROVIA | CA | 91016 | |
| MOLLY J AND COMPANY INC | | 1503 LEE STREET | | | MCKINNEY | TX | 75069 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOLLY J AND COMPANY INC | | 1503 LEE STREET | | | MCKINNEY | TX | 75069 | |
| MOMENI | | 60 BROAD ST | | | CARLSTADT | NJ | 07072 | |
| MOMENTUM CLOTHING, LTD. | | 225 W 35TH ST | | | NEW YORK | NY | 10001 | |
| MOMO PANACHE | | PO BOX 225 | | | CANTON | MA | 02021 | |
| MONACO BAKING COMPANY | | 12814 LAKELAND RD. | | | SANTA FE SPRINGS | CA | 90670 | |
| MONACO BAKING COMPANY | | 14700 MARQUARDT AVENE | | | SANTA FE SPRINGS | CA | 90670 | |
| MONACO BAKING COMPANY | | 14700 MARQUARDT AVENUE | | | SANTA FE SPRINGS | CA | 90670-5125 | |
| MONAGHAN, PENNY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONARCH BAGS | | 23 ALBEMARLE AVENUE | | | RICHMOND | VA | 23226 | |
| MONARCH BAGS | | 405 CATALBA AVE | | | MICKLETON | NJ | 08056 | |
| MONARCH BAGS | | PO BOX 81 | | | MICKLETON | NJ | 08056-0081 | |
| MONARCH GOLD PRINTING CO | | 1072 BRYANT STREET | | | SAN FRANCISCO | CA | 94103 | |
| MONDA, AMANDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONDAY, YOKETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONDETTA | | 1109 WINNIPEG AVENUE | | | WINNIPEG | MB | R3E OS2 | CANADA |
| MONET ORMSBY | | 2931 S LA CHOLLA BLVD | | | TUCSON | AZ | 85713 | |
| MONET, PATRICIA JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONEY, JOLECE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONEYCLAMP | | 3182 LIONSHEAD AVENUE | | | CARLSBAD | CA | 92010 | |
| MONFORT, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONG, ANDREW R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONG, RACHEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONGIELLO, JACLYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONICA COLEMAN | DBA DIVINE CREATIVE SOLUTION | 1049 ARCHES PARK DRIVE | | | ALLEN | TX | 75013 | |
| MONICA COLLIN | | 443 FAIR DRIVE | APARTMENT 104 | | COSTA MESA | CA | 92626 | |
| MONIZ, DEIDRE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONK, PRUDENCE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONKEYPOTS | | 701 PALOMAR AIRPORT ROAD | SUITE 300 | | CARLSBAD | CA | 92011 | |
| MONROE SYSTEMS FOR BUSINESS | | PO BOX 8500 52873 | | | PHILADELPHIA | PA | 19178-2873 | |
| MONROE, HEIDI A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONROE, SALATHEA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONSEN ENGINEERING CO | | 6 DANIEL ROAD EAST | | | FAIRFIELD | NJ | 07004-2507 | |
| MONSTER WORLDWIDE INC | | PO BOX 416803 | | | BOSTON | MA | 02241-6803 | |
| MONSTROM, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTANA CLOTHING COMPANY | | 321 W. GALENA | | | BUTTE | MT | 59701 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | | SAM W. MITCHELL BLDG. | 125 N. ROBERTS, 3RD FLOOR | | HELENA | MT | 59604 | |
| MONTANA OFFICE OF CONSUMER PROTECTION | | 2225 11TH AVE. | PO BOX 200151 | | HELENA | MT | 59620-0151 | |
| MONTANA OFFICE OF THE COMMISSIONER OF SECURITIES AND INSURANCE | | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| MONTANA SECRETARY OF STATE | | 101 N. RODNEY, SUITE 3 | | | HELENA | MT | 59601 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MONTANA STATE ATTORNEYS GENERAL | | JUSTICE BUILDING | 215 N. SANDERS | | HELENA | MT | 59620-1401 | |
| MONTANO, JOANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTANO, ROSA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTE BROOKS PRODUCTIONS | | 50 OAKDALE COURT | | | KITCHENER | ON | N2P 2S9 | CANADA |
| MONTEREY BAY CLOTHING COMPANY | | PO BOX 167 | | | JESSUP | PA | 18434 | |
| MONTEREY BAY CLOTHING COMPANY, INC. | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| MONTERY CANYON | | 1945 GARDENA AVE | | | GLENDALE | CA | 91204 | |
| MONTES DE OCA, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTES, MANUEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTGOMERY COUNTY CIRCUIT COURT | | LICENSE DEPARTMENT ROOM 111 | 50 MARYLAND AVE. | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | PO BOX 9415 | | | GAITHERSBURG | MD | 20898-9415 | |
| MONTGOMERY VILLAGE | | PO BOX 9128 | | | SANTA ROSA | CA | 95405-1128 | |
| MONTGOMERY, ANTONIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTGOMERY, BRITTANY NICHOLE MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTGOMERY, JOYCE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTGOMERY, KASEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTGOMERY, TAMIKA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTGOMERY, TIERRA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTGOMERY, TIFFANY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTICUE, DANIEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTOYA, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MONTSERRAT COLLEGE OF ART | | 23 ESSEX ST | PO BOX 26 | | BEVERLY | MA | 01915 | |
| MOODY PET INC | | 416 S. HUTCHINSON ST #E | | | PHILADELPHIA | PA | 19147 | |
| MOODY, DORA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOODY, TONYA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOOK, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, ANTHONY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, ANTOINETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, JENNA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, JENNIFER P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, MEDINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOON, TABETHA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOONEY, KRISTEN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOONEY, SADIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOONEYHAM, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOONLIGHT FASHION INC | | 1127-1/2 S. SANTEE STREET | | | LOS ANGELES | CA | 90015 | |
| MOORE LP GAS INC | | PO BOX 3160 | | | EATONTON | GA | 32124-3160 | |
| MOORE MOSCOWITZ DESIGN | | 12 BIRDS HILL AVE | | | NEEDHAM | MA | 02492 | |
| MOORE STEVENS, SHANTIVA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE WALLACE | AN RR DONNELLEY CO | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | |
| MOORE WALLACE | DBA RR DONNELLEY | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE WALLACE | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | |
| MOORE WALLACE | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOORE WALLACE  RR DONNELLEY CO | | 1200 LAKESIDE DRIVE | | | BANNOCKBURN | IL | 60015 | |
| MOORE WALLACE AN | RR DONNELLEY CO | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE WALLACE AN RR DONNELLEY | | PO BOX 13663 | | | NEWARK | NJ | 07188-0663 | |
| MOORE WALLACE AN RR DONNELLEY | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE WALLACE DBA RR DONNELLEY | | P.O.BOX 93514 | | | CHICAGO | IL | 60673-3514 | |
| MOORE WALLACE DBA RR DONNELLEY | | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | |
| MOORE WALLACE DBA RR DONNELLEY | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE WALLACE DBA RR DONNELLEY | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | |
| MOORE, ANTHONY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, ASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, BRANDI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, BRANDON SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, BRIANNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, BROOKE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, CARLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, CECILIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, CHELSEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, CHRISTINE G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, DANIEL S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, DENISE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, DEREK R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, HELEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, HILLARY K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, LORI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, MICHAEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, MICHAEL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, RHEA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, ROSE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, SADE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, SANDIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, SANDRA Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, SHYVONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, SUSAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOORE, TIFFANY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOOTREY, MEGHAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOOTY, MARY LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORABITO, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORALES, JAVIER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORALES, MARTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORALES, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORALES, NORMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORAN, BROOKE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORAN, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORAN, MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORAN, ROSEMARIE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORANDO, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORCO, CHRISTINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORE MAGAZINE | | PO BOX 37342 | | | BOONE | IA | 50037-4342 | |
| MORE POWER 2 U | | 4638 N. HIATUS ROAD | | | SUNRISE | FL | 33351 | |
| MORELLI, BRENDAN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORENO, JOANN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORENO, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORENO, RACHEL MARINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORENO, RODOLFO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN AVERY | | 26332 FERRY COURT | | | SANTA CLARITA | CA | 91350 | |
| MORGAN CHANEY LLC | | PO BOX 39000 | | | PHOENIX | AZ | 85069 | |
| MORGAN GIBBONS | | 129 BALTIC STREET | APARTMENT 5C | | BROOKLYN | NY | 11201 | |
| MORGAN, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, JEANETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, JOSHUA P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, LINDA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, MARY LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, RICHARD E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, SHENA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, TRACEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORGAN, TRACEY L | | 2 CONEWANGO PLACE | | | WARREN | PA | 16365 | |
| MORGAN, TYLER B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORICI, ANTHONY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORIN, EMILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORIN, MARIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORINE, GERALD W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORING, JOEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORLEY, LYNDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORNING SUN INC | | 6719 PINE RIDGE CT | | | JENISON | MI | 49428 | |
| MORNINGSTAR, AMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOROFKE, KIM N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORONES, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORONSKI, JAN | | 945 SANFORD ROAD | | | GRAND VALLEY | PA | 16420 | |
| MORONSKI, JANET L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS COMMUNICATIONS | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| MORRIS COMMUNICATIONS (ATHENS | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| MORRIS JR, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS WRECKERS & TRUCK REPAIR | | 1260 EATONTON ROAD | PO BOX 623 | | MADISON | GA | 30650 | |
| MORRIS, ANGIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, BOBBIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, GERALD G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, HEATHER S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, JEREMY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, JOHN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MORRIS, KELVISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, LARISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, RAYMOND | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRIS, SANDRA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON FUNERAL HOME | | 110 PETROLEUM STREET | | | OIL CITY | PA | 16301 | |
| MORRISON, BENJAMIN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, BRANDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, CORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, DANIELLE P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, JOSEPH C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, KELLEY DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, KEN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, MEGAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORRISON, STACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORROW, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORSE II, LARRY LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORSE JR., COURTNEY T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORSE, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORSE, JANET K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORSE, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORSE, MELISSA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTENSON, REBECCA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTLAND, ANNE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTLAND, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTLEY, ANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTON JR, PAUL | | 322 E SOUTH STREET | | | CORRY | PA | 16407 | |
| MORTON JR, PAUL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTON, ANDREW S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTON, EMILY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MORTON, SHELLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSELY, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSES, ANN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSHA, CASSIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSHER, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSHER, ROBIN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSHER, TINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSLEY, SHERRAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSLEY, TAMMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSS, DE'ANDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSS, REBECCA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSS, REBECCA E | | 2913 HEMLOCK DT | | | ERIE | PA | 16506 | |
| MOSS, RENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSS, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSS, RODERICK S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSS, VANICKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOSS, WILLIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MOSSALMAN, ANDREA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOTION INDUSTRIES INC | | PO BOX 404130 | | | ATLANTA | GA | 30384 | |
| MOTIVATION DESIGN LLC | | 2D FANARAS DRIVE | | | SALISBURY | MA | 01952 | |
| MOTO TRIX INC | | 19000 RUTLEDGE ROAD | | | DEEPHAVEN | MN | 55391 | |
| MOTONG TEXTILE CO LTD | | LOT B11 VIET HUONG II INDUSTRIAL PARK | BEN CAT DIST | | BINH DUONG PROVINCE | | | VIETNAM |
| MOTT, CLARENCE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOTT, ELIZZA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOTTA, FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOTTER, ANDREW T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOTTER, SARAH BETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOUA, YING | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOULTON PLAZA LLC | C/O CORNERSTONE DEV PARTNERS | 26076 GETTY DRIVE SUITE A | | | LAGUNA NIGUEL | CA | 92677 | |
| MOULTON PLAZA LLC | C/O CORNERSTONE DEV PARTNERS | 26076 GETTY DRIVE SUITE A | | | LAGUNA NIGUEL | CA | 92677 | |
| MOUNCE, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOUNTAIN BOY SLEDWORKS | | PO BOX 730 | 1830 CEMENT STREET | | SILVERTON | CO | 81433 | |
| MOUNTAIN CHALET | | PO BOX 880655 | | | PORT SAINT LUCIE | FL | 34988 | |
| MOUNTAIN HARDWEAR | | DEPT 33162 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3162 | |
| MOUNTAIN, ASHLEY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOUNTAIN, CHAD M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOUNTAIN, RANDY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOUNTAIN, TAMMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOUNTAINSMITH LLC | | 579 W. HIGH STREET | | | AURORA | MO | 65605 | |
| MOUNTEK INC | | 1682 PLACER CIRCLE | | | LIVERMORE | CA | 94551 | |
| MOUSESMART INC | | 30 MUSIKER AVE | | | RANDOLPH | NJ | 07869 | |
| MOVE COLLECTIVE LLC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MOVE COLLECTIVE LLC | | PO BOX 890564 | | | CHARLOTTE | NC | 28289-0564 | |
| MOVING COMFORT | | PO BOX 94193 | | | SEATTLE | WA | 98124-6493 | |
| MOYER MARIA | | 61 FIRST AVE | | | FRANKLIN | PA | 16323 | |
| MOYER, KAREN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOYER, MARIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOYER, STEPHANIE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOYER, TERRIN T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOYERS, JASON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MOYET, YAJAIRA I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MPA INTERNATIONAL INC | | 145 E. CHILTON DRIVE | | | CHANDLER | AZ | 85225 | |
| MPA INTERNATIONAL INC | | 145 E. CHILTON DRIVE | | | CHANDLER | AZ | 85225 | |
| MPULSE MAINTENANCE SOFTWARE | | PO BOX 22906 | | | EUGENE | OH | 97402 | |
| MR CHRISTMAS | | 5445 RAINES ROAD | SUITE 12 | | MEMPHIS | TN | 38115 | |
| MR LIGHT INC | | PO BOX 1 | | | ABINGTON | PA | 19001 | |
| MR SPARKLE LLC | | 1849 CARTER STREET | | | OAKLAND | CA | 94602 | |
| MR. CHRISTMAS | | 5445 RAINES ROAD | SUITE 12 | | MEMPHIS | TN | 38115 | |
| MR. ELLIE POOH | | 2684 EAST 66 STREET | | | BROOKLYN | NY | 11234 | |
| MR. LIGHT INC. | | PO BOX 1 | | | ABINGTON | PA | 19001 | |
| MRI | | PO BOX 678310 | | | DALLAS | TX | 75267 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MROZOWSKI, KATELYN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MRS ROSE DELORES FLOWERS | | 66 VIVIAN DR | | | FLORENCE | KY | 41042 | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSC INTERNATIONAL | | 6700 THIMENS | | | ST. LAURENT | QC | H4S 1S5 | CANADA |
| MSC INTERNATIONAL | | 6700 THIMENS | | | MONTREAL | QC | H4S 1S5 | CANADA |
| MSI SYSTEMS INTEGRATORS | | PO BOX 30127 | | | OMAHA | NE | 68103-1127 | |
| MSI SYSTEMS INTEGRATORS | | PO BOX 30127 | | | OMAHA | NE | 68103-1127 | |
| MSI SYSTEMS INTEGRATORS INC | | PO BOX 30127 | | | OMAHA | NE | 68103-1127 | |
| MSR IMPORTS | | 6920 CENTRAL HIGHWAY | | | PENNSAUKEN | NJ | 08109 | |
| MSR IMPORTS INC | | 6920 CENTRAL HIGHWAY | AIRPORTCIRCLE INDUSTRIAL PARK | | PENNSAUKEN | NJ | 08109 | |
| MSR IMPORTS, INC. | | 6920 CENTRAL HIGHWAY | | | PENNSAUKEN | NJ | 08109 | |
| MT HOOD SOLUTIONS | | 14546 N. LOMBARD STREET | | | PORTLAND | OR | 97203 | |
| MT2 FASHIONS (METRO TEXTILES | | 117 DOLOMITE DR | | | TORONTO | ON | M3J2N1 | CANADA |
| MUCKEY, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUCKLE, RIAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUCKLE-BROWN, QUMISHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUDDY H2O ETCETERA, LLC | | PO BOX 872691 | | | VANCOUVER | WA | 98687 | |
| MUELLER, TAMARA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUENGION, MADELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUHAMMAD, BRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUISE, CHRISTOPHER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUKITCHEN PRODUCTS | | 900 6TH AVENUE S.E.,   SUITE 100 | | | MINNEAPOLIS | MN | 55414 | |
| MULCAHY, DOROTHY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULCAHY, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULEA, SOPHIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULLEN, JUNE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULLEN, LINDSEY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULLEN, TONI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULLIGAN, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULLINS, CRYSTAL S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULLINS, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULLINS, SUMMER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULTICOLOUR INC | | NO 169 HUBIN NORTH RD | | | DEZHOU | | | CHINA |
| MULTIPET INTERNATIONAL INC | | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074 | |
| MULTIPLES | | 10367 BROCKWOOD ROAD | | | DALLAS | TX | 75220 | |
| MULTNOMAH COUNTY | | TAX COLLECTOR | PO BOX 2716 | | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY SHERIFF'S 0FFICE | | FALSE ALARM REDUCTION PROGRAM | PO BOX 92153 | | PORTLAND | OR | 97292-2153 | |
| MULVEHILL, NADINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MULVIN, JAMIE V. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUMFORD, SKYLAR A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUM'S CREATIONS | | 2377 BERKLEY AVE | | | NORTH VANCOUVER | BC | V7H 1Z6 | CANADA |
| MUNCH, ANDREW C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNCH, ANDREW C | | 202 ONEIDA AVENUE | | | WARREN | PA | 16365 | |
| MUNCH, MICHAEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNCH, MICHAEL E | | 225 CENTRAL AVE | | | WARREN | PA | 16365 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MUNDI WESTPORT GROUP | CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MUNIZ, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNKSGARD | | 911 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| MUNKSGARD, DENNIS M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNKSGARD, DENNIS M. | | 7 FISHER STREET | | | WARREN | PA | 16365 | |
| MUNKSGARD, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNOZ, JOSHUA B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNOZ, NORMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNOZ, PAULINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUNSON, CHRISTINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURDOCH, K JOYCE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURDOCK, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURDZA, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURILLO, KATHY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY DESMOND LAWYERS | | PO BOX 2038 | | | MADISON | WI | 53701-2038 | |
| MURPHY JR, DONALD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY TERESA | | 248 E MAIN STREET | | | YOUNGSVILLE | PA | 16371 | |
| MURPHY WAREHOUSE COMPANY | | 701 24TH AVENUE SE | | | MINNEAPOLIS | MN | 55414 | |
| MURPHY, ALMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, BRANDYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, CAITLIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, CHRIS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, CRYSTAL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, HOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, JANICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, JOSLYN MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, MADELINE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, MICHELLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, PATRICIA | | 441 WEST 28TH STREET | | | ERIE | PA | 16508 | |
| MURPHY, PATRICIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURPHY, TERESA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURRAY, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURRAY, CANDACE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURRAY, KATRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURRAY, NANCY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURRAY, SHALLISSIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURRAY-SIMPSON, TINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURSCH, RANDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURTAGH, EDWARD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MURVAL FRANCE DECO TRADING INC | | 8100 N.W. 29TH ST. | | | MIAMI | FL | 33122 | |
| MURVINE, RANDALL S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUSACCHIO, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUSCARO, JON C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MUSCLETRAC TECHNOLOGIES | | 9121 EAST TANQUE VERDE ROAD | SUITE 105-319 | | TUCSON | AZ | 85749 | |
| MUSE MODELS | | 1125 SE DIVISION #218 | | | PORTLAND | OR | 97202 | |
| MUSOLFF, TERYE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MUSTANG ASSOCIATES LTD | | B/27 NIKETON 1ST FLOOR | ROAD2 | GULSHAN 1 | DHAKA | | 01212 | BANGLADESH |
| MUZAK | | 3318 LANKMONT BLVD | | | FORT MILL | SC | 29708 | |
| MUZAK | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZAK-PORTLAND INC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MX LOGIC INC | | PO BOX 60157 | | | LOS ANGELES | CA | 90060-0157 | |
| MY DENTIST'S CHOICE LLC | | 35 COLD SPRING ROAD | #324 | | ROCKY HILL | CT | 06067 | |
| MYBUYS INC | ACCTG DEPT | ONE LAGOON DRIVE #120 | | | REDWOOD CITY | CA | 94065 | |
| MYCOTEK, INC. | | 7421 PUDDING CREEK DR. SE | | | SALEM | OR | 97301 | |
| MYER, EDWARD J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, ADRIENNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, BEVERLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, BRENT C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, CHRISTINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, CINNAMON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, DANA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, JAMES C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, REBECCA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, SAMANTHA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, SASHA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYERS, SHERRY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYOPIA HORSE SHOW | | PO BOX 2363 | | | HAMILTON | MA | 01982 | |
| MYRABELLE PRODUCTS LLC | | 5 HAMILTON AVENUE | | | NORTH BABYLON | NY | 11703 | |
| MYRICK, ANTONIO A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYRICK, DEANGELIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| MYRNA BLYTH | | 90 RIVERSIDE DRIVE | APARTMENT 15B | | NEW YORK | NY | 10024 | |
| MYRON CORP. | | PO BOX 802616 | | | CHICAGO | IL | 60680-2616 | |
| MYSELF BELTS | | 6614 CLAYTON ROAD | #312 | | ST LOUIS | MO | 63117 | |
| MYSTIC INDUSTRIES CORP | | 474 MAIN STREET | PO BOX 296 | | WAKEFIELD | MA | 01880-0696 | |
| MZB | | 29 76 NORTHERN BLVD | 4TH FLOOR | | LIC | NY | 11101 | |
| N & M TRANSFER CO INC | | 630 MUTTART ROAD | | | NEENAH | WI | 54956-9752 | |
| N I TEIJIN SHOJI USA INC | | 1412 BROADWAY SUITE 1100 | | | NEW YORK | NY | 10018 | |
| N YENIGUEN IM UN EXPORT | | LAERCHENSTR 8 | | | BAD VILBEL | | 61118 | GERMANY |
| N.J. MOTOR VEHICLE COMMISSION | | PO BOX 160 | | | TRENTON | NJ | 08666 | |
| NABER DAMENMODEN | | INDUSTRIESTR 2 | | | NEUNKIRCHEN AM BRAND STATE | | 91077 | GERMANY |
| NACR | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 | |
| NACR INC | | NW 5806 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5806 | |
| NACR INC | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 | |
| NADA CHAIR | | 2448 LARPENTEUR AVE., W. | | | ST. PAUL | MN | 55113 | |
| NADINE STENOVITCH | DBA THE SCOOP | 917 N FLORENCE STREET | | | BURBANK | CA | 91505 | |
| NAGY, JAMES J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAHANCO | | PO BOX 818 | 276 WATER STREET | | NORTH BENNINGTON | VT | 05257 | |
| NAHAY-ROEPKE, GERALDINE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NAIDU, PURUSHOTHAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NAKAMOL DESIGN LLC | | 122 S. MICHIGAN AVE.,   #110 | | | CHICAGO | IL | 60603 | |
| NAKAMURA, JIN SOOK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NALEPA, MARY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NALEPA, TIMOTHY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NANCE, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NANCY BRAVIN WATTERSON | | 23621 MOULTON PARKWAY | | | LAGUNA HILLS | CA | 92653 | |
| NANCY GRENIER | | 401 W CARSON STREET | #31 | | CARSON | CA | 90745 | |
| NANCY MCDONALD | | 2581 W BLAINE CT | | | TUCSON | AZ | 85745 | |
| NANCY PASQUALE | | 6 FRANCONIA STREET | | | WORCESTER | MA | 01602 | |
| NANCY WRIGHT | | 3829 NE 68TH AVE | | | PORTLAND | OR | 97213 | |
| NANCY WRIGHT | | 3829 NE 68TH AVE | | | PORTLAND | OR | 97213 | |
| NANDKEOLYAR, SHAILENDRA | | 1 QUAKER MEADOW LANE | | | WARREN | PA | 16365 | |
| NANDKEOLYAR, SHELLEY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NANETTE O BRIEN | | 264 CARLTON AVE | | | LOS GATOS | CA | 95032 | |
| NANJING TEXTILES IMPANDEXP COR | | ADD. 77 NORTH YANNAN ROAD | | | NANJING | | 210009 | CHINA |
| NANNETTE KELLER | | HOUSE ACCOUNTS | 908 'B' STREET | | FILLMORE | CA | 93015 | |
| NANNETTE KELLER | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NANTONG HONGSHUO TEXTILE CO | | B SECTION, JIANGZAO INDUSTRY ZONE | TONZHOU | | JINGSU PROVINCE | | | CHINA |
| NANTONG SOHO CO LTD | | 9/F PUFA BLDG. NO.1 TAOWU ROAD NANTONG | JIANGSU | | NANTONG | | | CHINA |
| NAOMI LANGBECKER | C/O NORM THOMPSON | PO BOX 3999 | ADMIN | | PORTLAND | OR | 97208 | |
| NAOMI LANGBECKER | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| NAP FARWEST INC | | PO BOX 6866 | | | OCALA | FL | 34478 | |
| NAPCO MARKETING CORP | | 7800 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256-6817 | |
| NAPKLEEN LLC | ATTN: M. BADAGLIACCA | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| NAPKLEEN LLC | | 3333 NEW HYDE PARK RD | SUITES 200 & 202 | | NEW HYDE PARK | NY | 11042 | |
| NAPKLEEN LLC | | 7777 GLADES RD, STE 100 | | | BOCA RATON | FL | 33434 | |
| NAPLES DAILY NEWS | | PO BOX 630790 | | | CINCINNATI | OH | 45263-0790 | |
| NAPLES DAILY NEWS | | PO BOX 791107 | | | BALTIMORE | MD | 21279-1107 | |
| NAPOLEZ-CRACIUN, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NARANJO, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NARDIS ENTERPRISES LLC | | 2831 NE 56TH CT. | | | FT. LAUDERDALE | FL | 33308 | |
| NARDO, JESSICA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NARDO, MARK J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NARFE NATL ASSOC OF RETIRED FE | NATIONAL ASSOC. OF RETIRED EMP | 606 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| NASARIO, AVONA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASCIMENTO, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASER, DEBRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASH HAHN, LISABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASH, CODY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASH, CODY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASH, ISABEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASH, JOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NASH, PEGGY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASH, TAMARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASHELLE | | 61511 AMERICAN LANE, UNIT #5 | | | BEND | OR | 97702 | |
| NASON, KEVIN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NASWORTHY, SHAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NATALIE FOOTWEAR | | 34 WEST 33RD STREET 7TH FL | | | NEW YORK | NY | 10001 | |
| NATASHA ZEMAN | | 8851 N ORACLE RD APT#408 | | | TUCSON | AZ | 85704 | |
| NATHALIE DEGENHARDT | | 49 MUNROE STREET, # 406 | | | LYNN | MA | 01901 | |
| NATICO ORIGINALS INC | | 1470 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| NATICO ORIGINALS INC | | 253 WEST 35TH STREET   2ND FLOOR | | | NEW YORK | NY | 10001 | |
| NATION DESIGN | | 234 WEST 39TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| NATIONAL COLLECTORS MINT INC | | 8 SLATER STREET | | | PORT CHESTER | NY | 10573 | |
| NATIONAL DRAYAGE SERVICE | | PO BOX 415000 0067 | | | NASHVILLE | TX | 37241-0067 | |
| NATIONAL ELEVATOR INSPECTION | | SERVICES INC | PO BOX 503067 | | ST LOUIS | MO | 63150-3067 | |
| NATIONAL EXAMINER | C/O AMERICAN MEDIA INC | PO BOX 932296 | | | ALANTA | GA | 31193-2296 | |
| NATIONAL EXPRESS INC | | 2 MORGAN AVENUE | | | NORWALK | CT | 06851 | |
| NATIONAL FUEL GAS | | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS | | PO BOX 4103 | | | BUFFALO | NY | 14264-0001 | |
| NATIONAL GRID | ACCT#0100097802022368384 | PO BOX 11740 | | | NEWARK | NJ | 07101-4740 | |
| NATIONAL GRID | ACCT.#00229 81013 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#03272 58006 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#25172 81017 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#50147 63015 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#53272 99020 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#64257 22029 | PO BOX 1005 | | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | ACCT.#75072 25011 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#75106 43023 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#87553 85014 | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | ACCT.#87722 41002 | PO BOX 1005 | | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | ACCT.#91119 86021 | PO BOX 11739 | | | NEWARK | NJ | 07101-4739 | |
| NATIONAL GRID | | 38854 37028 | PO BOX 1005 | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | | 40 SYLVAN RD | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID | | 51319 92021 | PO BOX 1005 | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | | PO BOX 11735 | | | NEWARK | NJ | 07101-4735 | |
| NATIONAL HANGER COMPANY | | 276 WATER ST PO BOX 818 | | | NO BENNINGTON | VT | 05257 | |
| NATIONAL MILL INDUSTRY INC | | 500 COMMERCE ROAD | | | LINDEN | NJ | 07036 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 541032 | | | LOS ANGELES | CA | 90054-1032 | |
| NATIONAL SAFETY COUNCIL | | 3241 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| NATIONAL SEAFOOD EDUCATORS | | PO BOX 60006 | | | RICHMOND BEACH | WA | 98160 | |
| NATIONAL TREASURER | | 8945 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46260 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PA | | 2704 COMMERCE DRIVE | SUITE B | | HARRISBURG | PA | 17110 | |
| NATURAL BEAUTY OF LAS VEGAS | | 9360 W. FLAMINGO ROAD | SUITE 110-544 | | LAS VEGAS | NV | 89147 | |
| NATURAL FASHION INC | | 25 JORDANS PL | SUITE 1 | | CHICO | CA | 96201 | |
| NATURAL FASHIONS INC / ANU | | 25 JORDANS PLACE   SUITE 1 | | | CHICO | CA | 95973 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NATURAL FASHIONS INC / ANU | | 25 JORDANS PLACE  SUITE 1 | | | CHICO | CA | 95973 | |
| NATURAL IMPRESSIONS | | 1400 BROADWAY | ROOM 3502 | | NEW YORK | NY | 10018 | |
| NATURAL IMPRESSIONS | | 1400 BROADWAY | ROOM 3502 | | NEW YORK | NY | 10018 | |
| NATURAL IMPRESSIONS INC | | 108 WEST 39TH ST. RM 810 | | | NEW YORK | NY | 10018 | |
| NATURAL IMPRESSIONS INC | | 1400 BROADWAY   RM 3502 | | | NEW YORK | NY | 10018 | |
| NATURAL IMPRESSIONS INC | | 1400 BROADWAY RM 3502 | | | NEW YORK | NY | 10018 | |
| NATURES PILLOWS | | 2607 INTERPLEX DRIVE | | | TREVOSE | PA | 19805 | |
| NATURES PILLOWS INC | | 2607 INTERPLEX DRIVE | | | TREVOSE | PA | 19053 | |
| NATURESCAST / ART AND MIND | | 3485 WEST WIGWAM AVE | | | LAS VEGAS | NV | 89139 | |
| NATUROPATCH OF VERMONT INC | | 5983B U.S. ROUTE 5 SOUTH | | | WESTMINSTER | VT | 05158 | |
| NAVARRO, ALFONSO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NAVJIT BHASIN | | 6 ADAMS ROAD | | | SHREWSBURY | MA | 01545 | |
| NAYLOR, ELISHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NBI INC | | P.O.BOX 3067 | | | EAU CLAIRE | WI | 54702 | |
| NBS TRUCKING LTD | | PO BOX 644 | | | CLEARFIELD | PA | 16830 | |
| NCD PACKAGE EXPRESS INC | | 400 MALTESE DRIVE | | | TOTOWA | NJ | 07512 | |
| NCR | | RICHARD A. WEISS; DEPUTY IP COUNSEL & HEAD OF IP LICENSING | 1700 S. PATTERSON BLVD, WHQ3E | | DAYTON | OH | 45479 | |
| NCR CORPORATION | | 14181 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NDUKWE, CHINYERE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NE QWA ART | | 545 N COWAN | BUILDING J | | LEWISVILLE | TX | 75057 | |
| NEAL, JIMMIE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEALE, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEALL, EDYS I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEAPOLITAN WAY SOUTH LAND TRUS | | 4200 GULF SHORE BLVD N | | | NAPLES | FL | 34103-3436 | |
| NEARLY ME TECHNOLOGIES INC | | PO BOX 21475 | | | WACO | TX | 76702-1475 | |
| NEARLY ME TECHNOLOGIES, INC. | | PO BOX 21475 | | | WACO | TX | 76702 | |
| NEARY, EDWINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEASHAM, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEASHAM, ERIC | | PO BOX 1324 | | | WARREN | PA | 16365 | |
| NEATROUR, ASHLEY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEBRASKA DEPARTMENT OF INSURANCE | | TERMINAL BUILDING | 941 O STREET, SUITE 400 | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPARTMENT OF REVENUE | | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPT OF INSURANCE | | PRODUCERS LICENSING DIVISION | 941 O STREET SUITE 400 | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 2115 STATE CAPITOL | PO BOX 98920 | | LINCOLN | NE | 68509 | |
| NEBRASKA PRINTING &  C | | LITHOGRAPHING CO., INC. | PO BOX 21232 | | TAMPA | FL | 33622-1232 | |
| NEBRASKA SECRETARY OF STATE | | 1445 K STREET ROOM 1301 | STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE ATTORNEYS GENERAL | | STATE CAPITOL | P.O.BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | | LINCOLN | NE | 68509 | |
| NECKER, DIANE JOY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NECKVATAL, JOANN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEDGRAPHICS INC | | 104 WEST 40TH ST 12 FL | | | NEW YORK | NY | 10018 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEEKA INC DBA NINE THREADS | | 366 FIFTH AVENUE,   SUITE 914 | | | NEW YORK | NY | 10001 | |
| NEEL, JEAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEELEY, JAMES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEELY, JUSTIN | | 14 CATHERINE LANE | | | WARREN | PA | 16365 | |
| NEELY, JUSTIN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEELY, TARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEEMA CLOTHING, LTD | | 74-76 GOULD ST. | | | BAYONNE | NJ | 07002 | |
| NEEMA CLOTHING, LTD | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NEESON-O'MALLEY, NANCI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEESVIGS INC | | 4350 DURAFORM LANE | PO BOX 288 | | WINDSOR | WI | 53598-0288 | |
| NEETEE CLOTHING PVT LTD | | 218 UDYOG VIHAR PHASE-I | GURGAON | | HARYANA | | | INDIA |
| NEETEE CLOTHING PVT LTD | | 218, UDYOG VIHAR, PHASE 1 | GURGAON 122016 | | HARYANA | | | INDIA |
| NEETEE CLOTHING PVT. LTD. | | 218 UDYOG VIHAR, PHASE-I | | | GURGOAN | | 122016 | INDIA |
| NEFF RENTAL INC | | PO BOX 405138 | | | ATLANTA | GA | 30384-5138 | |
| NEGOVAN, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEGRILLO, ISAAC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEGRON, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEHME, OLGA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEID, VALERIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEIDICH, CHRIS T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEIDIG, GAYLE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEIDIG, NATHANEAL F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEIGHBORHOOD CLEANERS | | 868B HARMONY ROAD | | | EATONTON | GA | 31024 | |
| NEILAN, NANCY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEILSON, SHANNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEISWONGER, PATRICK L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEIZMIK, DANIEL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELLIS, ALICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELLIS, EMILY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELLY S HANDA | | 2226 NORTHUP | | | TUSTIN | CA | 92782 | |
| NELSON CREATIVE SERVICES | | 308 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| NELSON, AMANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, ANNETTE ROSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, BRENNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, DANIELLE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, DIANE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, DONALD E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, DONALD E | | 910 CONEWANGO AVE | | | WARREN | PA | 16365 | |
| NELSON, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, ELAINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, FREDRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, JOHN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, JONATHAN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, JONATHAN W | | 29 WEST THIRD AVENUE | | | WARREN | PA | 16365 | |
| NELSON, JUSTIN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NELSON, MARIA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, MARJORIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, MARY V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, RAFAEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, SHEILA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, TOOTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, TOSHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NELSON, YOLANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEOCORTA BRAIN FITNESS | | 706 7TH STREET NE | | | WASHINGTON | DC | 20002 | |
| NEOPOST INC | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST INC | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOTEK MARKETING CORP INC | | 20 MARION LANE | | | SCOTCH PLAINS | NJ | 07076 | |
| NEPACENA, FLORIDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NESBITT, EURIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NESCO\NEEDHAM ELECTRIC SUPPLE | | PO BOX 847177 | | | BOSTON | MA | 02284-7177 | |
| NESE, JUNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NESTER HOSIERY INC. | | PO BOX 26633 | | | WINSTON-SALEM | NC | 27114 | |
| NESTICO, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NESTLE WATERS NORTH AMERICA | | 375 PARAMOUNT | | | RAYNHAM | MA | 02767 | |
| NESTU OF NEW JERSEY INC. | | PO BOX 1272 | | | WEST CALDWELL | NJ | 07007-1272 | |
| NETELIXIR INC | | 475 WALL STREET | | | PRINCETON | NJ | 08540 | |
| NETIQ CORP | | 14042 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NETIQ CORPORATION | | 14042 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NETQOS, INC | | PO BOX 671385 | | | DALLAS | TX | 75267-1385 | |
| NETVANTAGE INC | | 15800 CRABBS BRANCH WAY | SUITE 210 | | ROCKVILLE | MD | 20855 | |
| NETWORK INNOVATIONS | | 14 BRIMBALL HILLS DR | | | BEVERLY | MA | 01915-1812 | |
| NETWORK INNOVATIONS INC | | 14 BRIMBAL HILLS DRIVE | | | BEVERLY | MA | 01915-1812 | |
| NEUBAUER, JEFFREY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEUBAUER, JEREMY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEUBAUER, STEPHANIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEUO, RATH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEUSTAR INC | BANK OF AMERICA | PO BOX 277833 | | | ATLANTA | GA | 30353-7833 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PARKWAY, SUITE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PARKWAY, SUITE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DIVISION OF INSURANCE | | 1818 EAST COLLEGE PKWY, SUITE 103 | | | CARSON CITY | NV | 89706 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 100 N. CARSON STREET | | | CARSON CITY | NV | 89701 | |
| NEVADA SECRETARY OF STATE | | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701-4201 | |
| NEVADA STATE ATTORNEYS GENERAL | | 100 N. CARSON ST. | OLD SUPREME CT. BLDG | | CARSON CITY | NV | 89701 | |
| NEVADA UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BUILDING | 555 E WASHINGTON AVE STE 4200 | LAS VEGAS | NV | 89101-1070 | |
| NEVADA UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101-1070 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NEVE DESIGNS INC | | 2885 WILDERNESS PLACE  SUITE B | | | BOULDER | CO | 80301-2206 | |
| NEVE DESIGNS INC | | PO BOX 214 | | | BOULDER | CO | 80306 | |
| NEVEUX, LINDSAY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEW ADE | | 49 GARFIELD STREET | | | HOLYOKE | MA | 01040 | |
| NEW AGE SOFTWARE SERVICES CORP | | 20 MARY E CLARK DRIVE   UNIT 9 | | | HAMPSTEAD | NH | 03841 | |
| NEW ANGLE PET PRODUCTS, INC. | | PO BOX 444 | | | GREAT NECK | NY | 11022-0444 | |
| NEW BALANCE ATHLETIC SHOE | | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | |
| NEW BALANCE ATHLETIC SHOE INC | | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | |
| NEW BALANCE ATHLETIC SHOE INC | | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | |
| NEW BALANCE ATHLETIC SHOE INC | | PO BOX 415206 | | | BOSTON | MA | 02241-5206 | |
| NEW BALANCE ATHLETIC SHOE INC | | PO BOX 415206 | | | BOSTON | MA | 02241-5206 | |
| NEW BENEFITS LTD | | 14240 PROTON ROAD | | | DALLAS | TX | 75244-3635 | |
| NEW BUFFALO CORP | | 75 REMITTANCE DRIVE, SUITE 306 | | | CHICAGO | IL | 60675-3060 | |
| NEW DIRECTION SPORT, INC. | | 1 TERMINAL RD | | | LYNDHURST | NJ | 07071-3405 | |
| NEW EAR WIRELESS | | 31 JAMES P MURPHY IND HWY | | | WEST WARWICK | RI | 02893 | |
| NEW ENGLAND FITNESS DIST INC | | 270 EASTERN BOULEVARD | | | GLASTONBURY | CT | 06033 | |
| NEW ENGLAND MOTOR FREIGHT INC | | 1 71 NORTH AVE EAST | | | ELIZABETH | NJ | 07201 | |
| NEW ENGLAND MOTOR FREIGHT INC | | 1 71 NORTH AVENUE EAST | PO BOX 6031 | | ELIZABETH | NJ | 07207-6031 | |
| NEW EXPO S.A.C. | | RENE DESCARTTE 377 URB | STA.RAQUEL-ATE | | LIMA | | | PERU |
| NEW GENERATION COMPUTING INC | | PO BOX 105034 | | | ATLANTA | GA | 105034 | |
| NEW GENERATION COMPUTING INC | | PO BOX 105034 | | | ATLANTA | GA | 30348 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | CENTRAL TAXPAYER SERVICES | 109 PLEASANT STREET | | | CONCORD | NH | 03301-3852 | |
| NEW HAMPSHIRE DEPARTMENT OF STATE | | 107 NORTH MAIN ST. | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE ELECTRIC CO OP | | 579 TENNEY MOUNTAIN HWY | | | PLYMOUTH | NH | 03264-3154 | |
| NEW HAMPSHIRE ELECTRIC CO-OP | | PO BOX 9612 | | | MANCHESTER | NH | 03108-9612 | |
| NEW HAMPSHIRE INSURANCE DEPARTMENT | | 21 SOUTH FRUIT STREET, SUITE 14 | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE MAILING SERVICES | | 30 TERRILL PARK DR | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | | 33 CAPITOL STREET | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | |
| NEW HAMPTON CREATIONS | | 237 WEST 35TH ST, STE 502 | | | NEW YORK | NY | 10001 | |
| NEW HAMPTON CREATIONS | | 237 WEST 35TH STREET | SUITE #502 | | NEW YORK | NY | 10001 | |
| NEW HANOVER COUNTY TAX OFFICE | | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | |
| NEW HOPE SOAP LLC | | 50 MELLEN STREET | | | HOPEDALE | MA | 01747 | |
| NEW IDEAS WEST, LLC | | 1720 N. HIGHLANDS AVE. | | | TURLOCK | CA | 95382 | |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY | DIVISION OF CONSUMER AFFAIRS | PO BOX 45025 | | | NEWARK | NJ | 07101 | |
| NEW JERSEY DEPT OF LABOR | DIVISION OF EMPLOYMENT | 124 HALSEY ST 2ND FL | | | NEWARK | NJ | 07101-0226 | |
| NEW JERSEY DIVISION OF REVENUE | CORPORATE FILING UNIT | PO BOX 308 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY DIVISION OF TAXATION | | 160 S. BROAD STREET | | | TRENTON | NJ | 08608-2402 | |
| NEW JERSEY DIVISION OF TAXATION | | MILL HILL PROCESSING CENTER | 160 S. BROAD STREET | | TRENTON | NJ | 08625 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. PO BOX 080 | | TRENTON | NJ | 08625 | |
| NEW METRO DESIGN LLC | | 141 NAC DRIVE | | | DUNCANSVILLE | PA | 16635 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NEW METRO DESIGN LLC | | 338 THIRD AVENUE | | | DUNCANSVILLE | PA | 16635 | |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| NEW MEXICO PUBLIC REGULATION COMMISSION | DIVISION OF INSURANCE | P.E.R.A. BUILDING | 1120 PASEO DE PERALTA | | SANTA FE | NM | 87501 | |
| NEW MEXICO PUBLIC REGULATION COMMISSION | | 1120 PASEAO DE PERALTA | | | SANTA FE | NM | 87501 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | | P.O. DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | |
| NEW MEXICO TAXATION & REVENUE | UNCLAIMED PROPERTY | PO BOX 25123 | | | SANTE FE | NM | 87504-5123 | |
| NEW MEXICO TAXATION & REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO TAXATION & REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 25123 | | | SANTA | NM | 87504-5123 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | REVENUE PROCESSING DIVISION | 1100 SOUTH SAINT FRANCIS DRIVE | | | SANTA FE | NM | 87504-0630 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | REVENUE PROCESSING DIVISION | 1200 SOUTH SAINT FRANCIS DRIVE | | SANTA FE | NM | 87505-4034 | |
| NEW ORLEANS LOCATIONS | | 123 BEAU CHASSE | | | MANDEVILLE | LA | 70471 | |
| NEW PENN MOTOR EXPRESS | | 24801 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| NEW PENN MOTOR EXPRESS | | PO BOX 630 | | | LEBANON | PA | 17042-0630 | |
| NEW PENN MOTOR EXPRESS INC | | 24801 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | | | LEBANON | PA | 17042-0630 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | | | LEBANON | PA | 17042-0630 | |
| NEW TREE AMERICA INC | | 508 SAN ANSELMO AVE   #12 | | | SAN ANSELMO | CA | 94960 | |
| NEW WAVE ENVIRO PRODUCTS INC | | PO BOX 4146 | | | ENGLEWOOD | CO | 80155 | |
| NEW WORLD LIBRARY | | 14 PAMARON LIBRARY | | | NOVATO | CA | 94949 | |
| NEW YORK ACCESSORY GROUP | NEW YORK ACCESSORY GROUP | 411 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| NEW YORK ACCESSORY GROUP | | 411 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER FRAUDS AND PROTECTION | STATE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| NEW YORK PUZZLE COMPANY | | 279 21ST STREET,  3F | | | BROOKLYN | NY | 11215 | |
| NEW YORK SECRETARY OF STATE | CORPORATIONS | ONE COMMERCE PLAZA | 99 WASHINGTON AVENEUE, SUITE 600 | 99 WASHINGTON AVENEUE, SUITE 600 | ALBANY | NY | 12231 | |
| NEW YORK STATE ATTORNEYS GENERAL | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | | ALBANY | NY | 12224 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL 2ND FLOOR | 110 STATE STREET | | ALBANY | NY | 12236 | |
| NEW YORK STATE CORPORATION TAXOME/FRANCHISE FIELD AUDIT BUREAU | | BUILDING 9, ROOM 366 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE INSURANCE DEPARTMENT | | 25 BEAVER STREET | | | NEW YORK | NY | 10004 | |
| NEWARK, JEREMIAH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWARK, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NEWBY, BYRON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWELL, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWELL, GABRIELE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWGISTICS | | PO BOX 671134 | | | DALLAS | TX | 75267-1134 | |
| NEWGISTICS | | PO BOX 671134 | | | DALLAS | TX | 75267-1134 | |
| NEWGISTICS INC | | 2700 VIA FORTUNA STE 300 | | | AUSTIN | TX | 78746 | |
| NEWGISTICS INC | | PO BOX 671134 | | | DALLAS | TX | 75267-1134 | |
| NEWGISTICS LBX | | PO BOX #671134 | | | DALLAS | TX | 75267-1134 | |
| NEWGISTICS LBX | | PO BOX 671134 | | | DALLAS | TX | 75267-1134 | |
| NEWGISTICS, INC | | LBX | PO BOX #671134 | | DALLAS | TX | 75267-1134 | |
| NEWMAN, DEBRA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWMAN, MARY G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWPORT/LAYTON HOME FAS | | MILBERG FACTORS INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| NEWS AMERICA MARKETING FSI | | JOSEPH M. BORROW | 20 WESTPORT ROAD | | WILTON | CT | 06897 | |
| NEWS AMERICA MARKETING FSI LLC | | PO BOX 7247 6168 | | | PHILADELPHIA | PA | 19170-6168 | |
| NEWS AMERICA MARKETING FSI LLC | | PO BOX 7247 6168 | | | PHILADELPHIA | PA | 19170-6168 | |
| NEWS AMERICA MARKETING FSI, LL | | PO BOX 7247 6168 | | | PHILADELPHIA | PA | 19170-6168 | |
| NEWS PRESS | | PO BOX 330039 | | | NASHVILLE | TN | 37203-7500 | |
| NEWSOME, JENNIFER MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWTON K MOLLY | | 2415 JACKSON AVENUE, EXT. | | | WARREN | PA | 16365 | |
| NEWTON, MOLLY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEWTON, TREVOR D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NEXIDEA HEALTH PRODUCTS LTD | | 355 CHAMPAGNE DR | | | TORONTO | ON | M3J 2C6 | CANADA |
| NEXT ACTION CORP | | 10075 WESTMOOR DRIVE SUITE 200 | | | WESTMINSTER | CO | 80021-2714 | |
| NEXT MANAGEMENT CO | | 15 WATTS ST  7TH FLOOR | | | NEW YORK | NY | 10013 | |
| NEXT MANAGEMENT CO | | 15 WATTS ST  7TH FLOOR | | | NEW YORK | NY | 10013 | |
| NEXT MANAGEMENT CO | | 15 WATTS STREET | | | NYC | NY | 10013 | |
| NEXT MANAGEMENT CO | | 15 WATTS STREET  6TH FLOOR | | | NEW YORK | NY | 10013 | |
| NEXT MANAGEMENT INC | | 15 WATTS ST | | | NEW YORK | NY | 10013 | |
| NEXT MANAGEMENT LLC | | 15 WATTS ST. | | | NEW YORK | NY | 10013 | |
| NEXT MANAGEMENT LLC | | 15 WATTS STREET | 7TH FLOOR | | NEW YORK | NY | 10013 | |
| NEXT PRODUCTS 9 USA LLC | | 108W 39TH STREET | SUITE 504 | | NEW YORK | NY | 10018 | |
| NEXTACTION CORP | | 10075 WESTMOOR DR S200 | | | WESTMINSTER | CO | 80021-2714 | |
| NEXTACTION CORP. | | 10075 WESTMOOR DR  SUITE #200 | | | WESTMINSTER | CO | 80021 | |
| NEXTAG | | 1300 S EL CAMINO REAL | 6TH FLOOR | | SAN MATEO | CA | 94402 | |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | GA | 94160 | |
| NEXTREND PRODUCTS | | 11300 COLOMA RD  STE A-8 | | | GOLD RIVER | CA | 95670 | |
| NEXTREND PRODUCTS | | 11300 COLOMA RD, STE A-8 | | | GOLD RIVER | CA | 95670 | |
| NFPA | BILLING CENTER | 11 TRACY | | | AVON | MA | 02322-9908 | |
| NFPA | | PO BOX 9689 | | | MANCHESTER | NH | 03108-9689 | |
| NGUYEN DUY FASHION DESIGNING | | VIET HONG GARMENT JIONT STOCK | 425B NGUYEN DINH CHIEU STR | WARD 8 BEN TRE PROVINCE VN | BENT TRE | | | VIETNAM |
| NGUYEN, DOAN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NGUYEN, QUOC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICE SYSTEMS INC | | PO BOX 9421 | | | UNIONDALE | NY | 11555-9421 | |
| NICHOLLE BROWN CHAPMAN | | 23 HAMILTON COURT | | | MARTINSBURG | WV | 25403 | |
| NICHOLLE BROWN CHAPMAN | | 9 VONETTE DRIVE | | | MARTINSBURG | WV | 25405 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NICHOLS JR, TODD A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, ANGELA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, ANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, CHRISTY LEIGH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, FAITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, KILEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, MICHAEL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, ROBERT G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, ROBERT S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, SARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLS, THERESA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLSON, ALICA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICHOLSON, JENNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICK GREENIER | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| NICKELS, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICKELS, KRISTIN V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICKERSON, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICKLAS, JESSICA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NICOLA CORL | | 3311 N SARATOGA ST | | | PORTLAND | OR | 97217 | |
| NICOLA CORL | | 3311 N SARATOGA ST | | | PORTLAND | OR | 97217 | |
| NICOLA CORL | | 3380 SW 70TH AVE | | | PORTLAND | OR | 97225 | |
| NICOLE A COUP | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| NICOLE HANNES | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| NICOLE HAYNES | | PO BOX 628 | | | TROY | NY | 12181 | |
| NICOLE PIERCE | | 8385 S OTIS DRIVE | | | TUCSON | AZ | 85747 | |
| NICOLETTE MARINOS | | 65 LENOX AVENUE | APT 5B | | NEW YORK | NY | 10026 | |
| NICTRON/HERITAGE | | 11/F FOO HOO CENTRE | 3 AUSTIN AVENUE | TSIMSHATSUI | KOWLOON HONG KONG | | | HONG KONG |
| NIE, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIEDOMYS, PEGGY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIELSEN PHOTOGRAPHY | | 15211 NOTTINGHAM LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| NIEUWENHOFF, SHANNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIEVES RIVERA, MANUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIKI DUPIN | | 10301 INWOOD AVE | | | SILVER SPRING | MD | 20902 | |
| NIKI INTERNATIONAL | ROSENTHAL & ROSENTHAL INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| NIKKI PAULSON | | 4257 SE 79TH AVE | | | PORTLAND | OR | 97206 | |
| NIKKI PAULSON | | 4257 SE 79TH AVE | | | PORTLAND | OR | 97206 | |
| NIKLAS, LEO P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIKLAS, MICHAEL C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIKLAS, REBECCA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIKOLETTE BELLIO | | 2530 W DOLBROOK WAY | | | TUCSON | AZ | 85741 | |
| NILES, AUDRA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIMA ACCESSORIES INC | | 1065 S. MAIN ST | | | LOS ANGELES | CA | 90015 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NINE WEST FOOTWEAR CORP. | ERIC DAUWALTER | 1129 WESTCHESTER AVE. | | | WHITE PLAINS | NY | 10604 | |
| NINE WEST FOOTWEAR CORPORATION | EASY SPIRIT | 1129 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| NINE WEST FOOTWEAR CORPORATION | | 1129 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| NINE WEST FOOTWEAR CORPORATION | | JONES APPAREL GROUP | PO BOX 277512 | | ATLANTA | GA | 30384 | |
| NINE WEST FOOTWEAR CORPORATION | | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST FOOTWEAR CORPORATION | | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST GROUP INC/BANDOLI | | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST GROUP/EASY SPIRIT | | JONES APPAREL GROUP USA INC | PO BOX 277512 | | ATLANTA | GA | 30384-7512 | |
| NINGBO YINZHOU LANHOO ARTS | | 125 GANXIN ROAD | GUAN DEVELOPMENT ZONE | YINZHOU DISTRICT | NINGBO | | | CHINA |
| NIPP, BRYAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIRVANNA DESIGNS INC | | 225 W 35TH STREET | | | NEW YORK | NY | 10001 | |
| NIRVANNA DESIGNS INC | | 4-40 44TH DRIVE | | | LONG ISLAND CITY | NY | 11101 | |
| NITE IZE INC. | | 5660 CENTRAL AVE. | | | BOULDER | CO | 80301 | |
| NITENOTE / INTELLIGENT PRODUCTS INC | | 11622 FREDRICK DR | | | GARDEN GROVE | CA | 92840 | |
| NITENOTE / INTELLIGENT PRODUCTS INC | | 37 CHANNEL ROAD | | | NEWPORT BEACH | CA | 92633 | |
| NITENOTE / INTELLIGENT PRODUCTS INC | | 8115 WOOLBURN DR | | | HUNTING BEACH | CA | 92646 | |
| NIVES DELETIS | | 2540 30TH ROAD #E5 | | | ASTORIA | NY | 11102 | |
| NIXON, LEE-ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIXON, MANDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIXON, PAULA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIXON, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NIXON-CICCIONE, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NJ DIVISION OF FIRE SAFETY | DIVISION OF FIRE SAFETY | PO BOX | | | TRENTON | NJ | 08625-0809 | |
| NJ RC SHRM | | 637 WYCKOFF AVE. | | | WYCKOFF | NJ | 07481 | |
| NMPRCID | INSURANCE DIVISION | 1120 PASEO DE PERALTA | PO BOX 1269 | | SANTA FE | NM | 87504 | |
| NO BOUNDARY PRODUCTION LLC | | 2560 INAGUA AVE | | | COCONUT GROVE | FL | 33133 | |
| NO BOUNDARY PRODUCTIONS | | 2560 INAGUA AVE | | | COCONUT GROVE | FL | 33133 | |
| NO BOUNDARY PRODUCTIONS | | 2560 INAGUA AVENUE | | | COCONUT GROVE | FL | 33133 | |
| NO BOUNDARY PRODUCTIONS LLC | | 2560 INAGUA AVE | | | COCONUT GROVE | FL | 33133 | |
| NOBLE CHOCOLATES NV | | HADELSSTRAAT 5 | | | VEUME | | 08360 | BELGIUM |
| NOBLE, ALENA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOBLESSE, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NODZAK, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOEL BARNHURST | | 488 BRYANT ST | | | SAN FRANCISCO | CA | 94107 | |
| NOEL BARNHURST | | 488 BRYANT ST | | | SAN FRANCISCO | CA | 94107 | |
| NOGALES SCALES LLC | | PO BOX 3266 | | | NOGALES | AZ | 85628 | |
| NOLAN, CATHY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOLAN, ISAAC G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOLAN, KRYSTAL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOLET, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOLLMAN, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOLTE, RITA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOMAD & MEDINA | | 252 FLOYD HWY SOUTH | | | FLOYD | VA | 24091 | |
| NOMADIC TRADERS | | PO BOX 6251 | | | ALBANY | CA | 94706 | |
| NOMADIC TRADERS INC | | 1385 9TH STREET | | | BERKELEY | CA | 94710 | |
| NOMADIC TRADERS INC | | PO BOX 6251 | | | ALBANY | CA | 94706-0251 | |
| NOODLE HEAD INC. | | 3905 STATE STREET,   SUITE 7-239 | | | SANTA BARBARA | CA | 93105 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NOODLE HEAD INC. | | 3905 STATE STREET, SUITE 7-239 | | | SANTA BARBARA | CA | 93105 | |
| NOPERI, IRMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORBERG, ANN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORBERG, ASHLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORBERG, SUSAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORDIC WARE | | NW-8657 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8657 | |
| NORDICK, KYRAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORDICK, SHAWN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORFOLK SOUTHERN CORP | | PO BOX 116944 | | | ATLANTA | GA | 30368-6944 | |
| NORM THOMPSON | ATTN JOHN SNYDER | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| NORM THOMPSON OUTFITTERS INC | ATTENTION ALLISON FOX | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| NORM THOMPSON OUTFITTERS, INC | | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| NORMAN, BOBBY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORMAN, MADISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORMANDE LIGHTING LLC | | 18862 72ND AVE SOUTH | | | KENT | WA | 98032 | |
| NORNG, CHANNYPHIRUN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORNHOLD, SAMUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORPRO | | 2215 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5899 | |
| NORRIS III, MCKINLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORRIS, GEORGE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORRIS, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORRIS, RICHARD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORTH AMERICAN SHOE CO | | 895 WARREN AVE. | | | EAST PROVIDENCE | RI | 02914-1423 | |
| NORTH AMERICAN SHOE CO | | 895 WARREN AVENUE | | | EAST PROVIDENCE | RI | 02194 | |
| NORTH AMERICAN SHOE CO. | | 895 WARREN AVENUE | | | EAST PROVIDENCE | RI | 02914-1423 | |
| NORTH ANDOVER HISTORICAL | | 153 ACADEMY ROAD | OLD CENTER | | NORTH ANDOVER | MA | 01845 | |
| NORTH BAY PENSIONS | | 550 DUFRANC AVENUE | | | SEBASTOPOL | CA | 95472 | |
| NORTH BEVERLY PTO | | 48 PUTNAM STREET | | | BEVERLY | MA | 01915 | |
| NORTH CAROLINA DEPARTMENT OF INSURANCE | | 1201 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1201 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N. WILMINGTON STREET | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N. WILMINGTON STREET | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE | | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | |
| NORTH CAROLINA DEPT OF STATE T | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA DEPT/REV. | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DEPT/REV. | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O.BOX 629 | | | RALEIGH | NC | 27699-0629 | |
| NORTH COAST INDUSTRIES | | PO BOX 2018 | | | SAUSALITO | CA | 94966 | |
| NORTH COAST MEDICAL INC | ATTN: ACCOUNTS RECEIVABLE | 18305 SUTTER BLVD | | | MORGAN HILL | CA | 95037 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH COUNTY TIMES | | P.O.BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | |
| NORTH COUNTY TIMES | | PO BOX 742547 | | | CINCINNATI | OH | 45274-2547 | |
| NORTH DAKOTA INSURANCE DEPARTMENT | | STATE CAPITOL, FIFTH FLOOR | 600 E. BOULEVARD AVENUE | | BISMARCK | ND | 58505-0320 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST DIVISION | 4205 STATE ST. | PO BOX 1054 | | BISMARCK | ND | 58502-1054 | |
| NORTH DAKOTA SECRETARY OF STATE | | 600 E BOULEVARD AVE. DEPT. 108 | | | BISMARCK | ND | 58505 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | | STATE CAPITOL | 600 E. BOULEVARD AVE. | | BISMARCK | ND | 58505-0040 | |
| NORTH DAKOTA STATE TAX COMMISSIONER | CORPORATE INCOME TAX SECTION | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE., DEPT. 127 | 600 E. BOULEVARD AVE., DEPT. 127 | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE., DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN. CASH DEPT | | HACKENSACK | NJ | 07601-7172 | |
| NORTH JERSEY ROCKLAND CHP SHRM | | 637 WYCKOFF AVE | | | WYCKOFF | NJ | 07481 | |
| NORTH JERSEY TIRE DISTRIBUTORS | | 94 WEST OAKLAND AVENUE | | | OAKLAND | NJ | 07436 | |
| NORTH SHORE CHAMBER OF COMMERC | | 5 CHERRY HILL DRIVE | SUITE 100 | | DANVERS | MA | 01923 | |
| NORTH SHORE COMMUNITY COLLEGE | | ONE FERNCROFT ROAD | PO BOX 3340 | | DANVERS | MA | 01923-0840 | |
| NORTH SHORE DATA SERVICES INC | | 34 ROGERS ROAD | | | HAVERHILL | MA | 01835 | |
| NORTH SHORE DATA SERVICES INC | | 34 ROGERS ROAD | | | HAVERHILL | MA | 01835 | |
| NORTH SHORE LIMO & SEDAN SER | | 177 ESSEX ST | | | BEVERLY | MA | 01915 | |
| NORTH SHORE MEDICAL CENTER | | 81 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| NORTH STAR HEALTH PRODUCTS LLC | | 850 ROUTE 1 NORTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH WALK LTD | | 34 WEST 33RD ST, 7TH FL | | | NEW YORK | NY | 10001 | |
| NORTHCAPE OUTDOOR | | 5151 WEST 73 STREET | SUITE B | | BEDFORD PARK | IL | 60638 | |
| NORTHEAST DOOR SALES INC | | 3221 SCRANTON CARBONDALE HWY | | | BLAKELY | PA | 18447-2412 | |
| NORTHEAST SCALE CO INC | | 88 PRISCILLA LANE 3 | | | AUBURN | NH | 30323748 | |
| NORTHEASTARC | | 64 HOLTEN STREET | | | DANVERS | MA | 01923 | |
| NORTHEASTERN ENVELOPE CO | | 2 MAXSON DRIVE | | | OLD FORGE | PA | 18518 | |
| NORTHEASTERN ENVELOPE COMPANY | | 2 MAXSON DRIVE | | | OLD FORGE | PA | 18518 | |
| NORTHEASTERN ENVELOPE COMPANY | | 2 MAXSON DRIVE | | | OLD FORGE | PA | 18518 | |
| NORTHERN CONTAINER CORP | | 139 SHUMAN AVENUE | PO BOX 616 | | STOUGHTON | MA | 02072-0616 | |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN | | 96950-8907 | |
| NORTHERN RESPONSE | | 18 SKAGWAY AVENUE | | | TORONTO | ON | M1M3V1 | CANADA |
| NORTHERN RESPONSE | | 18 SKAGWAY AVENUE | | | TORONTO | ON | M1M 3V1 | CANADA |
| NORTHERN RESPONSE | | 50 STAPLES AVENUE | RICHMOND HILL | | TORONTO | ON | L4B 0A7 | CANADA |
| NORTHLAND INDUSTRIAL TRUCK CO | | PO BOX 845534 | | | BOSTON | MA | 02284-5534 | |
| NORTHPOINT TRADING INC | | 347 5TH AVENUE SUITE 201 | | | NEW YORK | NY | 10016 | |
| NORTHWALK LTD | | 34 WEST 33RD STREET 7TH FL | | | NEW YORK | NY | 10001 | |
| NORTHWEST CONTENT | | 3003 SE 29TH AVE | | | PORTLAND | OR | 97202 | |
| NORTHWEST CONTENT | | 3003 SE 29TH AVE | | | PORTLAND | OR | 97202 | |
| NORTHWEST CONTENT | | 3003 SE 29TH AVENUE | | | PORTLAND | OR | 97202 | |
| NORTHWEST NATURAL GAS CO | | 220 NW 2ND AVE | | | PORTLAND | OR | 97209 | |
| NORTHWEST NATURAL GAS CO-ACCT 409489-2 | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NORTHWEST NATURAL GAS CO-ACCT 529070-5 | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST STAFFING RESOURCES | | PO BOX 8008 | | | PORTLAND | OR | 97207-8008 | |
| NORTHWEST TINY TREES | | 25440 LLEWELLYN ROAD | | | CORVALLIS | OR | 97333 | |
| NORTHWOOD PLAZA LLC | C/O COLLIERS ARNOLD | 311 PARK PLACE BLVD STE 600 | | | CLEARWATER | FL | 33759 | |
| NORTON, SAMONE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORTUM, MICHELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NORUM, GLORIA | C/O THE GROVE LAW FIRM, P.L.L.C., CHRISTOPHER GROVE | GATEWAY OFFICE PLAZA-SUITE 500"350 W. BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| NORUM, GLORIA | | 106 ANTHONY DR | | | LAKEVILLE | MN | 55044-9111 | |
| NORWOOD, DAWN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOTATIONS INC. | | 539 JACKSONVILLE RD | | | WARMINSTER | PA | 18974 | |
| NOTED | | 55 WASHINGTON ST | SUITE 818 | | BROOKLYN | NY | 11201 | |
| NOTHING LIKE IT DESIGNS | | 290 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025 | |
| NOTORO, MICHAEL W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOTTINGHAM REHAB SUPPLIES | | CLINITRON HOUSE | EXCELSIOR ROAD | | ASHBY DE LA ZOUCH | | LE65 1JG | UNITED KINGDOM |
| NOVAK-BRAZEE, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOVEHOMES SHANGHAI CO LTD | | ROOM 2205 BUILDING 6 | LANE 1139 PUDONG AVE | | SHANGHAI | | | CHINA |
| NOVELTIES BY NASSWALK INC | | 2075 91ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| NOVELTY MANUFACTURING COMPANY | | 1330 LOOP ROAD | | | LANCASTER | PA | 17601 | |
| NOVICKI, HEATHER M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOVUS INC | | 12800 HWY 13 SOUTH,   STE 500 | | | SAVAGE | MN | 55378 | |
| NOW HEALTH GROUP INC | DBA NOW FOODS | 395 S GLEN ELLYN ROAD | | | BLOOMINGDALE | IL | 60108 | |
| NOWELL, AMBER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOYES, ELIAS M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOYES, FAYE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NOZ CATERING | | 285 AV C 12 C | | | NEW YORK | NY | 10009 | |
| NOZZLE NOLEN INC | | SR 707 | 827 NW DIXIE HWY | | STUART | FL | 34994-1014 | |
| NPW | | 1920 BRIDGE LANE   UNIT 9A | | | STEAMBOAT SPRINGS | CO | 80487 | |
| NRT NEW ENGLAND LLC | | RESERVOIR PLACE | 1601 TRAPELO ROAD, STE 24 | | WALTHAM | MA | 02451 | |
| NSARC | | 64 HOLTEN ST | | | DANVERS | MA | 19231973 | |
| NSMC FOUNDATION\CANCER WALK | | 81 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| NSTAR ELECTRIC | | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | |
| NSTAR ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NTA ENTERPRISE INC | | R.J. CASEY INDUSTRIAL PARK | COLUMBUS | | PITTSBURGH | PA | 15233 | |
| NTA ENTERPRISE INC | | RJ CASEY INDUSTRIAL PARK | COLUMBUS AVENUE | | PITTSBURGH | PA | 15233 | |
| NTELOS | | PO BOX 580423 | | | CHARLOTTE | NC | 28258-0423 | |
| NTO ACQUISITION CORPORATION | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| NUBRIDGES | | DEPT AT 952956 | | | ATLANTA | GA | 31192-2956 | |
| NUBRIDGES INC | | DEPT AT 952956 | | | ATLANTA | GA | 31192-2956 | |
| NUCCIO, IVANA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUGENT, ELIZABETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUHFER, AMANDA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUHFER, CYNTHIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUHFER, DOUGLAS W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUHFER, SHELDON J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUKU AGGOR | | 3620 MYSTIC VALLEY PKWY | E405 | | MEDFORD | MA | 02155 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NULIFE INC OF ILLINOIS | | PO BOX 450 | | | LAWRENCEVILLE | IL | 62439-0285 | |
| NULPH E COREEN | | 21 HARMON ST APT 1 | PO BOX 571 | | SUGAR GROVE | PA | 16350 | |
| NULPH, COREEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NULPH, MATTHEW D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NULPH, NATHAN S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NULPH, TARA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUMARA SOFTWARE INC | | PO BOX 933754 | | | ATLANTA | GA | 31193-3754 | |
| NUNEMAKER, SHANNON S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUNES, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUNES, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUNES, EDWARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUNES, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUNEZ, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUNEZ, YESSI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUNNEMAKER, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUPP, EMILY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUTRI VET | | 495 N DUPONT AVENUE | | | BOISE | ID | 83713 | |
| NUTTALL, BETHANY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUTTALL, JOHN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUTTER, TERRI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUTTING, GLENN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NUVATIONS LLC | | PO BOX 572 | | | BLUE SPRINGS | MO | 64013-0572 | |
| NWAKANMA, CHIKE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NYAKERS PEPPARKAKOR AB | | 914 94 | | | STATIONSV, 11 | | | SWEDEN |
| NYDJ APPAREL LLC | | 5401 S SOTO STREET | | | VERNON | CA | 90058 | |
| NYL HOLDINGS LLC | | 99 WEST HAWTHORNE AVE SUITE 51 | | | VALLEY STREAM | NY | 11580 | |
| NYLUND, MICHELE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NYS CHILD SUPPORT PROCESSING C | | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| NYS OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL, 2ND FLOOR"110 STATE STREET | | | ALBANY | NY | 12236 | |
| NYSTROM, CAMILLA ANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| NYSTROM, IMARI B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O. M. G. LLC | | 1410 BROADWAY | ROOM 1402 | | NEW YORK | NY | 10018 | |
| OAK EXPORTS LIMITED | | TARPORLEY BUSINESS | TARPORLEY | | CHESHIRE | | CW6 9UY | UNITED KINGDOM |
| OAKES, GARY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OAKES, KIRSTIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OAKLAND HARDWARE | | 347 RAMAPO VALLEY RD. | | | OAKLAND | NJ | 07436 | |
| OAKLAND LIVING CORPORATION | | 300 SOUTH STREET | | | ROCHESTER | MI | 48307 | |
| OAKLEY, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OAKLEY, MARY LOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OAKS, JAMES P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OAKS, JUSTIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OASYS OPEN ACCESS SYSTEMS | | 56 MAIN STREET | | | BLOOMINGDALE | NJ | 07403 | |
| OBBI LLC | | 400 W CHICKASAW AVENUE | | | MCALESTER | OK | 74501 | |
| OBERLANDER, ERIN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OBERON DESIGN INC | | 1817 EMPIRE INDUSTRIAL CT. | | | SANTA ROSA | CA | 95403 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| OBREGON, GUADALUPE H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OBRIEN COMMUNICATIONS INC | | PO BOX 659 | | | WRENTHAM | MA | 02093 | |
| O'BRIEN, DANIEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'BRIEN, KELLEY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'BRIEN, MARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'BRIEN, MICHAEL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OBUSFORME LTD | | 344 CONSUMERS RD | | | TORONTO | ON | M2J 1P8 | CANADA |
| OC SPICE | | 21 MUSICK STREET | | | IRVINE | CA | 92618 | |
| O'CARROLL, RACHEL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OCE FINANCIAL SEVICES INC | | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 | |
| OCE IMAGISTICS INC | | 100 OAKVIEW DRIVE | | | TRUMBULL | CT | 06611 | |
| OCE IMAGISTICS INC. | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| OCEAN EAST IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 5965 | | | HICKSVILLE | NY | 11802-5965 | |
| OCEAN SKY INTERNATIONAL LIMITE | | 5 TAMPINES CENTRAL1 | #0303 TAMPINES PLAZA | | SINGAPORE | | 529541 | SINGAPORE |
| OCEANA LLC | | 215 N. FOURTH STREET | | | JEANNETTE | PA | 15644 | |
| OCHOA, FRANK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OCHOA, MIRIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OCHOA, VERONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OCHS, SHAUNA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OCO INDUSTRIES INC. | | 115 CONCORD DRIVE,   STE A-B | | | CASSELBERRY | FL | 32707 | |
| OCO INDUSTRIES INC. | | 1221 CORNWALL DRIVE | | | SANFORD | FL | 32773 | |
| OCO INDUSTRIES INC. | | 1221 CORNWALL ROAD | | | SANFORD | FL | 32773 | |
| OCO INDUSTRIES INC. | | 400 RINEHART ROAD   SUITE 1040 | | | LAKE MARY | FL | 32746 | |
| OCONEE CLIMATE CONTROL LLC | | 118 SCOTT OAK DRIVE SUITE C | | | EATONTON | GA | 31024 | |
| OCONEE WASTE TRANSPORT INC | | 1183 EXPERIMENT STATION ROAD | | | WATKINSVILLE | GA | 30677 | |
| O'CONNELL, JENNIFER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'DAY, CYNTHIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'DAY, MELISSA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'DELL, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'DELL, RONALD B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ODHAM, TAMERA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'DONNELL INDUSTRIES | | 90 ALLEN STREET | | | GREENVILLE | SC | 29605 | |
| O'DONNELL, JAIMIE V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ODYSSEY MARKETING | | 20205 NE 23 COURT | | | MIAMI | FL | 33180 | |
| ODYSSEY TECHNOLOGY SOLUTIONS I | | PO BOX 850876 | | | BRAINTREE | MA | 02185 | |
| OEMEC INTERNATIONAL HK LTD | | SHANGHAI COMMERCIAL BANK LTD | TSIMSHATSUI BRANCH | 7 HANKOW ROAD | TSIMSAHATSUI KOWLOON | | | HONG KONG |
| OEMEC TAIWAN CORP | | SHANGHAI COMMERICAL SAVINGS BA | NORTH SAN CHUNG BRANCH | 2 MIN CHUAN EAST ROAD SEC TAIP | TAIPEI CITY | | 00241 | TAIWAN, PROVINCE OF CHINA |
| OENOPHILIA, INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| OFFICE CITY TREASURER | | PO BOX 2999 | | | MADISON | WI | 53701-2999 | |
| OFFICE DEPOT  ATHENS | | PO BOX 689020 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT NJ OFFICE | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE EQUIPMENT CORP. | | 1465 PALISADE AVE | SUITE 4 | | TEANECK | NJ | 07666-3625 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICE MAX INC | | 75 REMITTANCE DR #2698 | | | CHICAGO | IL | 60675-2698 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION (OCABR) | MASSACHUSETTS DIVISION OF INSURANCE | 1000 WASHINGTON STREET, 8TH FLOOR | | | BOSTON | MA | 02118-2218 | |
| OFFICE OF FINANCIAL AND INSURANCE REGULATION (OFIR) | ATTN: OFFICE OF THE COMMISSIONER | OTTAWA BUILDING, 3RD FLOOR | 611 W OTTAWA | | LANSING | MI | 48933-1070 | |
| OFFICE OF KANSAS ATTORNEY | CONSUMER PROTECTION & ANTITRUST DIVISION | 120 SW 10TH ST. | SUITE 430 | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF STATE CONTROLLER JOHN CHIANG | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| OFFICE OF THE AGRICULTURAL COMMISSIONER | DIVISION OF WEIGHTS & MEASURES | 2950 WASHINGTON STREET | | | RIVERSIDE | CA | 92502-1480 | |
| OFFICE OF THE COMMISSIONER OF THE REVENUE | | CITY HALL ROOM 224 | 10455 ARMSTRONG ST. | | FAIRFAX | VA | 22030 | |
| OFFICE OF THE GOVERNOR | | STATE INSURANCE BUILDING | 1100 SAN JACINTO | | AUSTIN | TX | 78701 | |
| OFFICE OF THE GOVERNOR | | STATE INSURANCE BUILDING | 1100 SAN JACINTO | | AUSTIN | TX | 78701 | |
| OFFICE OF THE IOWA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1305 E. WALNUT ST | | | DES MOINES | IA | 50319 | |
| OFFICE OF THE STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY | 500 EAST CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PAVILION BUILDING - 4TH FLOOR 109 STATE STREET | | | MONTPELIER | VT | 05609-6200 | |
| OFFICE OF THE TREASURER - TAX COLLECTOR | | 11 CIVIC CENTER PLAZA, SUITE G58 | | | SANTA ANA | CA | 92702 | |
| OFFICE PRODUCTS NORTHWEST | | 12600 S W 68TH AVE | | | PORTLAND | OR | 97223 | |
| OFFICE PRODUCTS NORTHWEST | | 12600 SW 68TH AVE | | | PORTLAND | OR | 97223 | |
| OFFICE STAR PRODUCTS | | 1901 ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| OFFICE STAR PRODUCTS | | PO BOX 4148 | | | ONTARIO | CA | 91761 | |
| OFFICEMAX INCORPORATED | | 75 REMITTANCE DRIVE | SUITE 2698 | | CHICAGO | IL | 60675-2698 | |
| OFORI, COMFORT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OFR GROUP | | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| OFR GROUP | | 940 EMMETT #18 | | | BELMONT | CA | 94002 | |
| OGDEN PUBLICATIONS | | 1503 S.W. 42ND STREET | | | TOPEKA | KS | 66609 | |
| OGIER, COLLIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OGIRYA, VLADISLAV G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OGLESBY, DEMETRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'HARA, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'HARE, COLLEEN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OHIO ART COMPANY | | LBX #774071 | 4071 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| OHIO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | 30 EAST BROAD ST. | 14H FLOOR | | COLUMBUS | OH | 43215-3400 | |
| OHIO CHILD SUPPORT | | PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET | 20TH FLOOR | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGHT STREET 20TH FL | | | COLUMBHUS | OH | 42315-6108 | |
| OHIO DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGHT STREET 20TH FL | | | COLUMBUS | OH | 43215-6108 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| OHIO DEPARTMENT OF INSURANCE | | 50 WEST TOWN STREET | THIRD FLOOR, SUITE 300 | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | BUSINESS TAX DIVISION | 4485 NORTHLAND RIDGE BLVD. | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | | SALES & USE TAX DIVISION | 30 E. BROAD ST., 20TH FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO DIV OF UNCLAIMED FUNDS | | 77 SOUTH HIGH ST, 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO SECRETARY OF STATE | BUSINESS SERVICES DIVISION | 180 E. BROAD ST. 16TH FLOOR | | | COLUMBUS | OH | 43215 | |
| OHIO STATE ATTORNEYS GENERAL | | STATE OFFICE TOWER | 30 E. BROAD ST. | | COLUMBUS | OH | 43266-0410 | |
| OHIO TABLE PAD COMPANY | | PO BOX 10010 | | | PERRYSBURG | OH | 43552-3010 | |
| OHIO TRAVEL BAG | | 6481 DAVIS INDUSTRIAL PKWY | | | SOLON | OH | 44139-3547 | |
| OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| OHIO WHOLESALE INC | | 5180 GREENWICH ROAD | | | SEVILLE | OH | 44273 | |
| OHL, MIRANDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OHLER, DEBORAH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OJAI INTERNATIONAL | | PO BOX 2852 | | | VENTURA | CA | 93002 | |
| OJEDA, ANGEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OKABASHI BRANDS INC | | PO BOX 105774 | | | ATLANTA | GA | 30348 | |
| OKABASHI BRANDS INC | | PO BOX 1508 | | | BUFORD | GA | 30515 | |
| OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 313 NE 21ST ST. | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA INSURANCE DEPARTMENT | | FIVE CORPORATE PLAZA | 3625 NW 56TH STREET, SUITE 100 | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA OFFICE OF STATE TREAS | | TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA SECRETARY OF STATE | BUSINESS FILINGS DEPARTMENT | 2300 N LINCOLN BLVD. ROOM 101 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE ATTORNEYS GENERAL | | STATE CAPITOL | RM. 112 2300 N. LINCOLN BLVD. | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA TAX COMMISSION | | 2501 NORTH LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194-0800 | |
| OKLAHOMA TAX COMMISSION | | 2501 NORTH LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194-0800 | |
| OLANDER, JOANN | | 511 SOUTH AVE | | | JAMESTOWN | NY | 14701 | |
| OLANDER, JOANN F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLD DOMINION FOOTWEAR | | PO BOX 680 | | | MADISON HEIGHTS | VA | 24572 | |
| OLD DOMINION FREIGHT LINE INC | | P.O BOX 415202 | | | BOSTON | MA | 02241-5202 | |
| OLD DOMINION FREIGHT LINE, INC | | 500 OLD DOMINION WAY | | | THOMASVILLE | NC | 27360-8923 | |
| OLD DOMINION FREIGHT LINE, INC. | | PO BOX 198475 | | | ATLANTA | GA | 30384-8475 | |
| OLENS TECHNOLOGY | | 679 AVENIDA DE DIAMANTE | | | ARROYO GRANDE | CA | 93420 | |
| OLISO INC | | PO BOX 77350 | | | SAN FRANCISCO | CA | 94107 | |
| OLIVAREZ, ANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLIVAS, WALTER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLIVER PARKER | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| OLIVER, WILLIAM L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVO, ALEXIS ARIANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLIVO, NINFA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLLYDOG INC | | 670 ENSENADA AVE. | | | BERKELEY | CA | 94707 | |
| OLOVESM ECO BAGS | | PO BOX 180 | | | WOODY CREEK | CO | 81656 | |
| OLPINEDA, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN LYNN | | 29 DUNCAN BLVD | | | WARREN | PA | 16365 | |
| OLSEN, BARBARA SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN, BRYAN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN, EDWARD R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN, KELLY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN, LYNN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN, MELISSA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN, PAULA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSEN, SHEILA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSHANSKY, JOSH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, ANDREW N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, DAKOTA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, DORI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, ELAINE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, GRACE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLSON, VIRGINIA LUCILLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OLUKAI INC | | 75 ARGONAUT | SUITE A | | ALISO VIEJO | CA | 92656 | |
| OLYMPIA LIMITED, INC. | | 300 OBSERVER HIGHWAY | 4TH FLOOR | | HOBOKEN | NJ | 07030 | |
| OLYMPIC MOUNTAIN PRODUCTS INC | | 8655 SOUTH 208TH STREET | | | KENT | WA | 98031 | |
| OLYMPIC MOVING & STORAGE CO | | 17 BRIDGE STREET | | | WATERTOWN | MA | 02472 | |
| OLYMPUS FLAG AND BANNER | | 9000 W HEATHER AVENUE | | | MILWAUKEE | WI | 53224 | |
| OM GIRL | | 6867 FARMDALE AVENUE NORTH | | | HOLLYWOOD | CA | 91605 | |
| OM SAKK INDIA INDUSTRIES | | 80TH MILE STONE GT ROAD | JATTIPUR | | PANIPAT | | 132103 | INDIA |
| OMAHA DISTRIBUTING CO INC | | 13737 CHANDLER ROAD | | | OMAHA | NE | 68138-0409 | |
| OMARA GRANT | | 2173 WEST ARMADILLO STREET | | | TUCSON | AZ | 85713 | |
| OMEGA PAW INC | | PO BOX 2320 | | | ST. MARYS | ON | N4X 1A2 | CANADA |
| OMER, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OMG LLC | | 1410 BROADWAY | ROOM 1402 | | NEW YORK | NY | 10018 | |
| OMGIRL - USE 32041.  DUPLICATE VENDOR | | 6867 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| OMM STYLE | | 1001 SE WATER ST  #420 | | | PORTLAND | OR | 97214 | |
| OMNI SYSTEMS INC | | PO BOX 74678 | | | CLEVELAND | OH | 44194-0761 | |
| OMNITURE INC | | 550 EAST TIMPANOGOS CIRCLE | | | OREM | UT | 84097 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| ON QUE/SPORT ELE, INC. | | 110 TRIANGLE BLVD | | | CARLSTADT | NJ | 07072 | |
| ON SET MANAGEMENT | | 5700 LIANO AVENUE 2 | | | DALLAS | TX | 75206 | |
| ON TIME DELIVERY SERVICE | | PO BOX 201235 | | | BLOOMINGTON | MN | 55420 | |
| ONE COMMUNICATIONS | | 2150 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ONE COMMUNICATIONS | | 5 WALL ST | | | BURLINGTON | MA | 01803 | |
| ONE COMMUNICATIONS | | PO BOX 415721 | | | BOSTON | MA | 02241-5721 | |
| ONE COMMUNICATIONS | | PO BOX 981039 | | | BOSTON | MA | 02298-1039 | |
| ONE HUNDRED 80 DEGREES | | PO BOX 11387 | | | ST PAUL | MN | 55111 | |
| ONE MOUNTAIN IMPORTS, LLC | | 32 MIELE PLACE | | | SUMMIT | NJ | 07901 | |
| ONE WORLD DESIGNS | | 108-A NORTH SIGNAL STREET | | | OJAI | CA | 93023 | |
| ONEBEACON | | PO BOX 4002 | | | WOBURN | MA | 18884002 | |
| O'NEIL OF DUBLIN LTD | | MUSIC HALL,15 COPPER ALLEY | TEMPLE BAR | | DUBLIN | | 00008 | IRELAND |
| O'NEIL, DEBBIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'NEIL, RICCI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'NEIL, SHIRLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'NEILL, BETTE LYNNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ONEILL, VIOLETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ONGLEY, ASHLEY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ONGLEY, BRIANNA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ONO'S TRADING COMPANY | | 1606B INDUSTRIAL PARK CIRCLE | | | MOBILE | AL | 36693 | |
| ONSLOW, NICOLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ONTEL PRODUCTS CORPORATION | | 21 LAW DRIVE | | | FAIRFIELD | NJ | 07004 | |
| ONTEL PRODUCTS CORPORATION | | 21 LAW DRIVE | | | FAIRFIELD | NJ | 07004 | |
| ONTOUCH, INC | | 10230 INDIANA COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| ONUFFER, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ONYX NITE | | 1400 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 100180000 | |
| OPEN TEXT | CO J P MORGAN | LOCKBOX | PO BOX 24752 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| OPERADORA HACIENDA DEL MAR S A | | 4208 N 165TH STREET | | | OMAHA | NE | 68116 | |
| OPEX CORP | | 305 COMMERCE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| OPTIC NERVE / MOUNTAIN SHADES | | 11931 1-70 FRONTAGE ROAD NORTH | | | WHEAT RIDGE | CO | 80033 | |
| OPTIMA | C/O CONMAR INTERNATIONAL | 1405 ROUTE 18 | SUITE 200 | | OLD BRIDGE | NJ | 08857 | |
| OPTIMA MACHINERY CORPORATION | | 1330 CONTRACT DRIVE | PO BOX 28173 | | GREEN BAY | WI | 53424-0173 | |
| OPTIMA MACHINERY CORPORATION | | PO BOX 28173 | | | GREEN BAY | WI | 54324 | |
| OPTIMUM BUYING | | 23-25 GRANDE AVENUE | | | CHELLES | | 77500 | FRANCE |
| OPTIMUM BUYING LTD | | 1 AV AIME AUBERVILLE | | | CHELLES | | 77500 | FRANCE |
| OPTION MODEL MANAGEMENT | | 1001 SE WATER AVENUE | SUITE 420 | | PORTLAND | OR | 97214 | |
| OQUENDO, ESTHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORACLE USA INC | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORACLE USA INC | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORACLE USA, INC. | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORALFLO TECHNOLOGIES | | PO BOX 222 | DEPT 1 SH | | RARITAN | NJ | 08869 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY FIRE AUTHORITY | | FINANCIAL SERVICES | PO BOX 51985 | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY HEALTH CARE AGEN | | ENVIRONMENTAL HEALTH | 1241 E DYER RD SUITE 120 | | SANTA ANA | CA | 92705-5611 | |
| ORANGE COUNTY REGISTER | | PO BOX 100052 | | | PASADENA | CA | 91189-0052 | |
| ORANGE COUNTY REGISTER | | PO BOX 7154 | | | PASADENA | CA | 91109-7154 | |
| ORANGE COUNTY TAX COLLECTOR | | POST OFFICE BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TREASURER | OFFICE OF THE ASSESSOR | 625 N. ROSS ST., ROOM 135 | | | SANTA ANA | CA | 92702-1949 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES | 1750 S DOUGLASS RD BLDG D | | | ANAHEIM | CA | 92806 | |
| ORANGE COUNTY TREASURER - TAX COLLECTOR | | 625 N. ROSS ST. BLDG. 11, ROOM G58 | | | SANTA ANA | CA | 92701 | |
| ORANGE DOG GRAPHICS | | PO BOX 3492 | | | WAYNE | NJ | 07474-3492 | |
| ORANGE GUARD INC | | 20 VILLAGE SQUARE #7 | | | CARMEL VALLEY | CA | 93924 | |
| ORANGETREE FASHION UK CO LTD | | ROOM 23E NO 831 XINZHA ROAD | | | SHANGHAI | | 200041 | CHINA |
| ORANTEZ, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORBIT 7 CLOTHING CO. | | 2020 HAWKINS CIRCLE | | | LOS ANGELES | CA | 90001 | |
| ORC WORLDWIDE | | 500 5TH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10110 | |
| ORCHARD BRAND GLOBAL SOURCING LTD | | TINS ENTERPRISE CENTRE | 777 LAI CHI | | CHEUNG SHA WAN, KOWLOON | | | HONG KONG |
| ORCHARD BRANDS CORPORATION | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| ORCHARD BRANDS CORPORATION | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| ORCHARD BRANDS INSURANCE AGENCY, LLC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| ORCHARD BRANDS NBV | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| ORCHARD BRANDS TOPCO, LLC | ATTN: D. RAMSEY | 138 CONANT STREET, 3RD FLR | | | BEVERLY | MA | 01915 | |
| ORD, LYNN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORDAZ, HEATHER | | 4814 STATE ROUTE 417 | | | COOPERSTOWN | PA | 16317 | |
| ORDAZ, HEATHER Z. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORDIWAY, MARK A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORDIWAY, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORE INTERNATIONAL INC | | 16326 BLOOMFIELD AVE | | | CERRITOS | CA | 90703 | |
| ORECK MERCHANDISING LLC | | PO BOX 3085 | | | HICKSVILLE | NY | 11802-3085 | |
| ORECK MERCHANDISING, LLC | | 565 MARRIOTT DRIVE   STE 300 | | | NASHVILLE | TN | 37214-5022 | |
| ORECK MERCHANDISING, LLC | | PO BOX 3085 | | | HICKSVILLE | NY | 11802-3085 | |
| OREGEL, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OREGON DEPARTMENT OF JUSTICE | CONSUMER PROTECTION SECTION | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CENTER ST. NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF STATE LAN | UNCLAIMED PROPERTY PROGRAM | UNIT 18 | PO BOX 4395 | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPT OF CONSUMER & BUSINESS SERV | | FISCAL SERVICES SECTION | PO BOX 14610 | | SALEM | OR | 97309-0445 | |
| OREGON DEPT OF CONSUMER & BUSINESS SRVCS | | FISCAL SERVICES SECTION- OR-OSHA | PO BOX 14610 | | SALEM | OR | 97309-0445 | |
| OREGON DEPT OF REVENUE | | 955 CENTER STREET NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| OREGON GROWERS & SHIPPERS | | PO BOX 207 | | | HOOD RIVER | OR | 97031 | |
| OREGON INSURANCE DIVISION | | 350 WINTER STREET NE | ROOM 440 | | SALEM | OR | 97301-3883 | |
| OREGON LIVE LLC | | DEPT 558 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| OREGON SCIENTIFIC (OSI) INC | | #774189 | 4189 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| OREGON SCIENTIFIC (OSI) INC | | 19861 SW 95TH PLACE | | | TUALATIN | OR | 97026-7526 | |
| OREGON SCIENTIFIC INC | | 19861 SW 95TH PLACE | | | TUALATIN | OR | 97062 | |
| OREGON SECRETARY OF STATE | CORPORATE DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION | 255 CAPITOL STREET NE, SUITE 151 | | | SALEM | OR | 97310 | |
| OREGON STATE ATTORNEYS GENERAL | | JUSTICE BLDG. | 1162 COURT ST. NE | | SALEM | OR | 97301-4096 | |
| OREGONIAN DEALER | | 2079 NW ALOCLEK DR #1006 | | | HILLSBORO | OR | 97124-8060 | |
| OREGONIAN DEALER | | SUN-TAN DIST | 2092 N.W. ALOCLEK DR #505 | | HILLSBORO | OR | 97124-8060 | |
| OREGONIAN PUBLISHING CO | | PO BOX 4221 | | | PORTLAND | OR | 97208-4221 | |
| OREN DARLING SOLE PROPRIETOR | | 110 WEST FIFTH AVE | | | WARREN | PA | 16365 | |
| ORGANIZATION BY DESIGN INC | | PO BOX 920885 | | | NEEDHAM | MA | 02492 | |
| ORGANIZE IT ALL | | 111 CENTRAL AVENUE | | | TETERBORO | NJ | 07608 | |
| ORIAN RUGS INC | | 2415 HIGHWAY BL NORTH | | | ANDERSON | SC | 29622 | |
| ORIANA SADLER | | MERCHANTS ROW SHOPPING CENTER | 2071 WASHINGTON STREET | | HANOVER | MA | 02339 | |
| ORIENT INDUSTRIAL COMPANY LTD | | RM 1701 NO 15 LANE 199 | BIYUN ROAD | PUDONG DISTRICT | SHANGHAI | | 200135 | CHINA |
| ORIENT INDUSTRIAL COMPANY LTD | | RM 402 NO 410 SHANGCHENG RD | PUDONG DISTRICT | | SHANGHAI | | 200233 | CHINA |
| ORIENTAL TRADING CO INC | | PO BOX 790403 | | | ST LOUIS | MO | 63179-0403 | |
| ORISPACE INC | | 4664 MISSION BLVD | | | MONTCLAIR | CA | 91763 | |
| ORKIN INC | | 1116 S CENTER STREET | | | MESA | AZ | 85210-3604 | |
| ORKIN INC | | 1511 W BAYAUD AVE | | | DENVER | CO | 80223-1217 | |
| ORKIN INC | | 2790 KAVERTON RD | | | FORESTVILLE | MD | 20747-4550 | |
| ORKIN INC | | 3601 NE LOOP 820 STE 100 | | | FORT WORTH | TX | 76137-2466 | |
| ORKIN INC | | 3755 68TH AVE N | | | PINELLAS PARK | FL | 33781 | |
| ORKIN INC | | 3830 WEST INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85019-3587 | |
| ORKIN INC | | 4715 TOWN CENTER DR STE C | | | COLORADO SPRINGS | CO | 80916-4702 | |
| ORKIN INC | | PO BOX 7161 | | | PASADENA | CA | 91109-7161 | |
| ORMSBY, KATHRYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORNELAS, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORNER, DALTON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'ROURKE, JESSICA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OROZCO, ELBA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OROZCO, FERNANDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTEGA, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ FLORES, BRIAN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ FLORES, PIERRE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ, CARMEN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ, JOSE  D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ, JUANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ, LORENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ, LYDIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORTIZ, WENDY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ORWIG, TOM E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSBORNE, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSBORNE, JADDE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSBORNE, JOSHUA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSBORNE, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSBORNE, REBECCA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSBORNE, SAMANTHA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSBORNE, TODD L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'SHALL, ANDREW P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'SHALL, TIFFANY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSHIA, DENNIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSIECKI, LYNN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSIER, DEBRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSOMO, OLAOLU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSORIO, NAISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSTEEN, CAROLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSTEN, BERNICE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSTENSON, VICKY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSTERMAN, ANN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSTONERLER TEKSTIL PAZ SAN VET | | MISMIL TEKSTIL AKARYAKIT INSAA | GIDA VE TURIZM SAN VE | 100 YIL CAD NO 23 500 EVLER | ISTANBUL BAYRAMPASA | | 34146 | TURKEY |
| OSTROWSKI, NEAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSTROWSKI, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSTRUM, WILLIAM M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'SULLIVAN, FRANCES M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| O'SULLIVAN, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSWALD ROPER | | 90 CONGRESS STREET | UNIT 3R | | SALEM | MA | 01970 | |
| OSWALD, LAURIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSWALT, CANDACE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSWALT, HANNAH C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSWALT, JOSHUA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OSWALT, NICOLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTERO, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTERO, KELLY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTIS ELEVATOR COMPANY | | PO BOX 905454 | | | CHARLOTTE | NC | 28290-5454 | |
| OTRERA | | 216 W. 30TH STREET | | | NEW YORK | NY | 10001 | |
| OTT, AUDREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTT, GEORGE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTTENBACHER, TAMARA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTTENSTROER, CORINNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTTNEY, RYAN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OTTO (GMBH & CO KG) | | WANDSBEKER STRABE 3 7 | | | HAMBURG | | 22172 | GERMANY |
| OTTOSEN, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OUELLETTE, LYNN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OUMA, RACHAEL ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OUT OF THE BLUE EYEWEAR | | 1930 GREENSPRING DRIVE  SUITE 300 | | | TIMONIUM | MD | 21093 | |
| OUT OF THE WOODS OF OREGON | | 33556 BLOOMBERG ROAD | | | EUGENE | OR | 97405 | |
| OUTDOOR CAP COMPANY INC | | PO BOX 1000  DEPT #150 | | | MEMPHIS | TN | 38148-0150 | |
| OUTLAW, FRANN ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OUTSET INC | | 2460 GALPIN COURT,  STE 110 | | | CHANHASSEN | MN | 55317 | |
| OUTSOURCE | | 72 SHARP STREET   UNIT C11 | | | HINGHAM | MA | 02043 | |
| OUTSOURCE | | 72 SHARP STREET UNIT C 11 | | | HINGHAM | MA | 02043 | |
| OUTSOURCE INC | | 72 SHARP ST UNIT C11 | | | HINGHAM | MA | 02043 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| OUTSOURCEONE | ACCOUNTS RECEIVABLE | 730 SECOND AVENUE SOUTH | SUITE 520 | | MINNEAPOLIS | MN | 55402 | |
| OUTSOURCEONE INC | ACCOUNTS RECEIVABLE | 730 SECOND AVENUE SOUTH | SUITE 530 | | MINNEAPOLIS | MN | 55402 | |
| OVENDEN, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OVERLAND EQUIPMENT | | 2145 PARK AVE   SUITE 4 | | | CHICO | CA | 95928 | |
| OVERTON APPAREL/OXFORD SHIRTMAKERS | | 3312 FOREST VISTA DRIVE | | | DACULA | GA | 30019 | |
| OVERTON APPAREL/OXFORD SHIRTMAKERS | | PO BOX 890995 | | | CHARLOTTE | NC | 28289-0995 | |
| OVERTON, SHEQUEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OVIATT BRIAN | | 396 PATTI LANE | | | PITTSFIELD | PA | 16340 | |
| OVIATT, BENJAMIN K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OVIATT, BRIAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OVIATT, KIMBERLY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OVIATT, NAN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OWEN JR, RANDY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OWENS, ELIJAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OWENS, GARY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OWENS, JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OWENS, JESSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OWENS, PATTI | | 1238 BARTLETT ROAD | | | HARBORCREEK | PA | 16421 | |
| OWENS, PATTI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OXFORD COLLECTIONS | | 14127 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OXO INTERNATIONAL LTD | | P. O. BOX 849920 | | | DALLAS | TX | 75284-9920 | |
| OXYGEN, INC. | | 241 W 37TH ST RM#807 | | | NEW YORK | NY | 10018 | |
| OYEBADE, ATINUKE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OZARK MOTOR LINES INC | | PO BOX 181077 | | | MEMPHIS | TN | 38181-1077 | |
| OZEPY, GREGORY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| OZOVEK, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| P & A MARKETING INC | | 10 CRESCENT DRIVE | | | ALBERTSON | NY | 11507 | |
| P 3 INTERNATIONAL CORP. | | 132 NASSAU STREET,   SUITE 1103 | | | NEW YORK | NY | 10038 | |
| P 3 INTERNATIONAL CORP. | | 132 NASSAU STREET, SUITE 1103 | | | NEW YORK | NY | 10038 | |
| P W SUPPLY COMPANY | | 355 CENTRAL AVENUE STE 4 | | | FREDONIA | NY | 14063 | |
| P. J. MAXWELL | | 450 A KELLER DRIVE | | | PARK CITY | IL | 60085 | |
| P.A.W.C. | | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| P2B INC / ETAC AB | C/O P2B INC | 50 NORTH ELA STREET | | | BARRINGTON | IL | 60010 | |
| P3 INTERNATIONAL | | 132 NASSAU STREET | | | NEW YORK | NY | 10038 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATE TAXES | PO BOX 280420 | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS & CONTROL | DEPT 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPT OF REVENUE | | DEPT 280423 | | | HARRISBURG | PA | 17128-0423 | |
| PA TREASURY DEPARTMENT | COMMONWEALTH OF PA | BUREAU OF UNCLAIMED PROPERTY | LOCKBOX 53473 | 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106 | |
| PABCO REP. (VFW AUX) | | 370 OLD COUNTRY ROAD | SUITE C20 | | GARDEN CITY | NY | 11530 | |
| PABCO REPRESENTATIVES INC | | 370 OLD COUNTRY ROAD SUITE C20 | | | GARDEN CITY | NY | 11530 | |
| PAC WORLDWIDE CORP | | DEPT 2144 | | | DENVER | CO | 80291-2144 | |
| PAC WORLDWIDE CORP | | DEPT 2144 | | | DENVER | CO | 80291-2144 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAC WORLDWIDE CORP. | | JEFF SNOW | 15435 NE 92ND ST. | | REDMOND | WA | 98052 | |
| PACE POLYETHYLENE MFG CO | | PO BOX 385 | | | HARRISON | NY | 10528 | |
| PACE, CHRISTOPHER D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACE, RITA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACE, SANDRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACER CARTAGE | | 12 BRAMPTON ROAD | UNIT E | | GARDEN CITY | GA | 31408 | |
| PACER CARTAGE | | PO BOX 515379 | | | LOS ANGELES | CA | 90051 | |
| PACER TRANSPORTATION SOLUTIONS | | PO BOX 71 1805 | | | COLUMBUS | OH | 43271-1805 | |
| PACHECO, JORGE H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACHECO, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACHECO, OMAR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACHECO, OMAR D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACHECO-UMANA, ERIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACIFIC COAST FEATHER C | | PO BOX 3801 | | | SEATTLE | WA | 98124-3801 | |
| PACIFIC COAST LIGHTING | | DEPARTMENT # 1675 | | | LOS ANGELES | CA | 90084-1675 | |
| PACIFIC CORNETTA INC | | 18280 S.W. 108TH AVE. | | | TUALATIN | OR | 97062 | |
| PACIFIC GAS AND ELECTRIC | | 77 BEALE ST | | | SAN FRANCISCO | CA | 94177 | |
| PACIFIC GAS AND ELECTRIC CO | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GROUP, INC. | | 19700 FAIRCHILD RD | SUITE 380 | | IRVINE | CA | 92612 | |
| PACIFIC HANDY CUTTER | | PO BOX 60380 | | | LOS ANGELES | CA | 90060-0380 | |
| PACIFIC HOMES LIMITED | | 2401 MORECROWN COMMERCIAL BLDG | 108 ELECTRIC ROAD | | TIN HAU | | | HONG KONG |
| PACIFIC MARKET INTERNATIONAL LLC | | PO BOX 712377 | | | CINCINNATI | OH | 45271-2377 | |
| PACIFIC MERCHANTS TRADING CO | | 149 SOUTH BARRINGTON COURT # 507 | | | LOS ANGELES | CA | 90049 | |
| PACIFIC OFFICE AUTOMATION | | 14747 NW GREENBRIER PARKWAY | | | BEAVERTON | OR | 97006 | |
| PACIFIC OFFICE AUTOMATION | | PO BOX 31001-0273 | | | PASADENA | CA | 91110-0273 | |
| PACIFIC OFFICE AUTOMATION | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| PACIFIC OFFICE AUTOMATION | | SHARP DIVISION | 14747 NW GREENBRIER PKWY #A | | BEAVERTON | OR | 97006 | |
| Pacific Office Automation, Inc. | | 1961 Hirst Drive | | | Moberly | MO | 65270 | |
| Pacific Office Automation, Inc. | | PO BOX 609 | | | Cedar Rapids | IA | 52406 | |
| PACIFIC OUTDOOR EQUIPMENT INC | | 521 E. PEACH ST.,    UNIT #4 | | | BOZEMAN | MT | 59715 | |
| PACIFIC PACKAGING PRODUCTS INC | | PO BOX 697 | | | WILMINGTON | MA | 01887 | |
| PACIFIC POWER PRODUCTS | ACCOUNTS RECEIVABLE | PO BOX 640 | | | RIDGEFIELD | WA | 98642-0640 | |
| PACIFIC RIM INNOVATIONS, LLC | | 14 MARY WAY | | | FOXBORO | MA | 02035 | |
| PACIFIC WORLD CORPORATION | | DEPT LA 23302 | | | PASADENA | CA | 91185-3302 | |
| PACIFICARE DENTAL/VISION | | DEPT NO 7904 | | | LOS ANGELES | CA | 90088-7904 | |
| PACIOR, SUE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACIOTTI, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACKAGING PRINTING SPECIALISTS | | 3915 STERN AVENUE | | | SAINT CHARLES | IL | 60174-5441 | |
| PACKAGING SUPPLY | | 2100B EAST MARKET ST | | | CHARLOTTESVILLE | VA | 22902 | |
| PACKARD, NINA | | 37 CHAMBERS AVENUE | | | GREENVILLE | PA | 16125 | |
| PACKARD, NINA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACLEY, DEJAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACLEY, SHANITA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACLEY, SHARHONDA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PACSAFE | | PO BOX 12208 | | | EVERETT | WA | 98206 | |
| PADDOCK, KRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PADEN, AMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADEN, CYRIL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADEN, DANIEL E | | 10185 ROUTE 27 | | | PITTSFIELD | PA | 16340 | |
| PADEN, DANIEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADEN, JASON E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADEN, JEREMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADEN, KRISTINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADGETT, NICHOLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADILLA, MARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADILLA, SILAFENET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PADMA'S PLANTATION | PAM BERTRAND | 1375 KINGSLAND DRIVE | | | BATAVIA | IL | 60510 | |
| PAFF, DAWN LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAFLAS, NICHOLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAFLAS, TIMOTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAGAN, LISA LYNNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAGE ONE NORTHWEST | | 610 SW BROADWAY   SUITE 306 | | | PORTLAND | OR | 97205 | |
| PAGE ONE NORTHWEST | | 610 SW BROADWAY #306 | | | PORTLAND | OR | 97205 | |
| PAGE, DASHIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAGE, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAGNOTTA, CHRISTINE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAIN CHECKER HEALTH WEAR | | PO BOX 454 | | | CRESSKILL | NJ | 07026 | |
| PAINTED PONY CLOTHING | | 435 RECOLETA ROAD | | | SAN ANTONIO | TX | 78216 | |
| PAIR NETWORKS INC | | 2403 SIDNEY ST,   STE 210 | | | PITTSBURGH | PA | 15203 | |
| PAIR NETWORKS INC | | 2403 SIDNEY ST, STE 210 | | | PITTSBURGH | PA | 15203 | |
| PALARDY, PAMELA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALCO | | PO BOX 262 | | | GREENSBURG | PA | 15601-0262 | |
| PALITEX, INC. | | 1384 BROADWAY SUIT#500 | | | NEW YORK | NY | 10018 | |
| PALKO DISTRIBUTING CO INC | | 4991 W. U.S. HWY 20 | | | MICHIGAN CITY | IN | 46360 | |
| PALLESCHI, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALLESCHI, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALLISER FURNITURE CORP | | PO BOX 46292 | POSTAL STATION A | | TORONTO | ON | M5W 4K9 | CANADA |
| PALM BEACH ACCESSORIES | | 601 JIM MORAN BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| PALM BEACH ACCESSORIES | | 601 JIM MORAN BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| PALM BEACH POST | | 2751 SOUTH DIXIE HIGHWAY | PO BOX 24694 | | WEST PALM BEACH | FL | 33416-4694 | |
| PALMER, BEVERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALMER, CONNIE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALMER, DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALMER, KERI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALMER, LAUREL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALMER, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALMER, MICHELE L | | 19 GREENBRIAR CIRCLE | | | RUSSELL | PA | 16345 | |
| PALMER, SHARLINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PALUH, GLORIA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAM DEBITETTO | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| PAM KRYSINSKI | | 544 EAST 1ST STREET | | | TUSTIN | CA | 92780 | |
| PAM PHILLIPS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PAM PHILLIPS | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| PAMBIANCO, KRISTEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAMBRA'S LLC | | 2231 LOWELL ROAD   SUITE F-2 | | | SPRINGDALE | AR | 72764 | |
| PAMBRA'S LLC | | 2231 LOWELL ROAD SUITE F-2 | | | SPRINGDALE | AR | 72764 | |
| PAMBRA'S LLC | | 8645 MANOR DR. | | | BENTONVILLE | AR | 72712 | |
| PAMCO GROUP LIMITED | | 15E, 15TH/F, HANLEY HOUSE | 68 CANTON ROAD, TST | | KOWLOON | | | HONG KONG |
| PAMELA A COZZALIO | | 31 HERRICK STREET | | | BEVERLY | MA | 01915 | |
| PAMELA COLLINS | | 15180 AVENITA RANCHO LARGO | | | SAHUARITA | AZ | 85629 | |
| PAMELA J HAHN | | 103 N IRVINE ST | | | WARREN | PA | 16365 | |
| PAMELA'S PRODUCTION RVS | | 2593 DORTMUND PLACE | | | ALPINE | CA | 91901 | |
| PANACEA PRODUCTS CORP | | 2711 INTERNATIONAL STREET | | | COLUMBUS | OH | 43228 | |
| PANACEA PRODUCTS CORP | | PO BOX 951556 | | | CLEVELAND | OH | 44193 | |
| PANAH, FAHEMEH FARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PANAPRINT | | 7979 NE INDUSTRIAL BLVD | PO 10297 | | MACON | GA | 31297 | |
| PANCREATIC CANCER ACTION | | 2141 ROSECRANS AVE | SUITE 7000 | | EL SEGUNCO | CA | 90245 | |
| PANGBORN, BRITTNAY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PANGBORN, CALEB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PANGBORN, ERIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PANGBORN, SUZANNE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PANITZ, SUSIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PANNA FASHIONS LTD | | NANDALALPUR ROAD | PILKUNI PAGLA BAZAR | FATULLAH | NARAYANGONJ | | | BANGLADESH |
| PANNA FASHIONS LTD | | NANDALALPUR ROAD | PILKUNI, PAGLA BAZAR | FATULLA | NARAYANGONG | | | BANGLADESH |
| PANOVERSEAS | | PLOT NO 4 SECTOR 25 | HUNDA PANIPAT | | HARYANA | | 1321036 | INDIA |
| PANTELARAS, DAMIANOS N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PANTIES PLUS INC | | 320 5TH AVE 2ND FL | | | NEW YORK | NY | 10001 | |
| PANTONE INC | | PO BOX 633354 | | | CINCINNATI | OH | 45263-3354 | |
| PANTONE INC/X RITE INC | | PO BOX 633354 | | | CINCINNATI | OH | 45263-3354 | |
| PANTROPIC | | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| PAOLETTI, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAPALIA, JUDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAPE, ALICIA | | 1853 PLEASANT ROAD | | | WARREN | PA | 16365 | |
| PAPE, ALICIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAPER DOLL DECORATING | | 60 MANITO AVENUE | | | OAKLAND | NJ | 07436 | |
| PAPERDIRECT | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPILLON EASTERN IMPORTS | | THE CIT GROUP/COMMERCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| PAPPALARDO, A. WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARADIGM HEALTH AND WELLNESS INC | | 1189 JELLICK AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| PARADIGM HEALTH AND WELLNESS INC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| PARADIGM INDUSTRIES INC | | 13344 S MAIN STREET | UNIT C | | LOS ANGELES | CA | 90061 | |
| PARADYSZ MATERA & CO INC | ATTN ACCOUNTS RECEIVABLE | 5 HANOVER SQUARE 6TH FLOOR | | | NEW YORK | NY | 10004 | |
| PARADYSZ MATERA & CO., INC. | | 5 HANOVER SQUARE | | | NEW YORK | NY | 10004 | |
| PARADYSZ MATERA CO INC | | 5 HANOVER SQUARE | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| PARADYSZ MATERA CO INC | | 5 HANOVER SQUARE 6TH FLOOR | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10004 | |
| PARAGON INNOVATIONS COMPANY | | PO BOX 6625 | | | PHOENIX | AZ | 85005-6625 | |
| PARAGON PRINT SYSTEMS INC | | 2021 PARAGON DRIVE | | | ERIE | PA | 16510 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARAMETRIC TECHNOLOGY CORPORAT | | PO BOX 945722 | | | ATLANTA | GA | 30394-5722 | |
| PARAMOUNT PEST CONTROL | | PO BOX 130 | | | CERES | CA | 95307 | |
| PARASIA INTERNATIONAL LTD | | 6050 MAIN ST, STE 101 | | | ROCKFORD | MN | 55373 | |
| PARCEL SHIPPERS ASSOC | | 1420 KING STREET | | | ALEXANDRIA | VA | 22314 | |
| PARCELLA, JEANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARDEE, KAREN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAREDES, RAMON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARENT, MAYRE FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARENTE, MARIA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, BAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, CAROLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, COREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, RASHAWN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, SABRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARHAM, WAYNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARICON INC | | 52 PARK STREET | PO BOX 157 | | SOUTH PARIS | ME | 04281 | |
| PARISEAU, GINI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARISH, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARISI, DAWN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARK & SONS OF SUN CITY INC | | 11217 W NEVADA AVE | | | YOUNGTOWN | AZ | 85363 | |
| PARK & SONS OF SUN CITY INC | | PO BOX 1158 | | | SUN CITY | AZ | 85372 | |
| PARK & SUN SPORTS | | 2150 SOUTH TEJON STREET | | | ENGLEWOOD | CO | 80110 | |
| PARK B SMITH | | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| PARK HYATT AVIARA RESORT | ATTN ACCOUNTS PAYABLE | 7100 FOUR SEASONS POINT | | | CARLSBAD | CA | 92011 | |
| Park National Bank | | 28 W. Madison | | | Oak Park | IL | 60302 | |
| PARK, CHRISTOPHER J | | 108 ONONDAGA ST | | | WARREN | PA | 16365 | |
| PARK, CHRISTOPHER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARK, JULIE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARK, QUILLA I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARK, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARK, SOOK K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARKER, BRENDA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARKER, NATHANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARKER, OLIVER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARKER, TRACY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARKHURST | DOROTHEA KNITTING MILLS US LTD | PO BOX 248 | | | BUFFALO | NY | 14225 | |
| PARKHURST | | 17TH FLOOR | ROOM 1702 | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| PARKHURST | | PO BOX 248 | | | BUFFALO | NY | 14225 | |
| PARKHURST / DOROTHEA KNITTING MILLS | | PO BOX 248 | | | BUFFALO | NY | 14225-0248 | |
| PARKS, JENNY MAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARKS, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARKWOOD CLEANERS | | 6503 PACIFIC AVENUE | | | STOCKTON | CA | 95207 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PARNU INC | | 188 KING STREET   SUITE 202 | | | SAN FRANCISCO | CA | 94107 | |
| PARRA, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARRA, VERONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARRA, VIRGINIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARRISH, YVONNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARROTT, LATONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARRY, DEBORAH ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARSELL, JODI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARSLEY & SAGE | | 2010 COBB INTL. BLVD. | SUITE C | | KENNESAW | GA | 30152 | |
| PARSLEY & SAGE ACCESSORIES PLUS INC | | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| PARSLEY AND SAGE EXCESSORIES P | | 808 PICKENS DRVE | | | MARIETTA | GA | 30062 | |
| PARSONS, KIM A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARSONS, TAMARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PART, LAURIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARTENIO, JENNIFER LEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARTIN, KAIA LEANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PARTY CAROUSEL | | 903 N. SWAN ROAD | | | TUCSON | AZ | 85711-1213 | |
| PASADENA STAR NEWS | | SAN GABRIEL VALLEY NEWSPAPER G | 911 E. COLORADO BLVD. | | PASADENA | CA | 91109 | |
| PASCARELLA, PATTY JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASCHAL, LUCINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASCO, DAVID | | 1609 FOREST AVENUE EXT | | | JAMESTOWN | NY | 14701 | |
| PASKEY, RICHARD J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASQUALE, MARY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASS, ADAM | | 22 WINTERGREEN CT | | | MONTGOMERY | NY | 12549 | |
| PASS, ELWANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASSAMONTE, MARJO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASSIMENT, CHRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASSIMENT, MICHAEL JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASSINGER, TIMOTHY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASSINGER, TIMOTHY R | | 602 MILLER HILL RD | | | WARREN | PA | 16365 | |
| PASTILOCK, PEARL N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PASTORE ASSOCIATES | | 25 EUSTIS AVE | | | WAKEFIELD | MA | 01880 | |
| PASTORE ASSOCIATES | | 25 EUSTIS AVE | | | WAKEFIELD | MA | 01880 | |
| PASTORE ASSOCIATES | | 25 EUSTIS AVE | | | WAKEFIELD | MA | 01880 | |
| PAT BANNON | | PO BOX 271 | | | KATONAH | NY | 10536 | |
| PAT GEARY & ASSOCIATES LTD | | 1015 INDUSTRIAL PARKWAY | | | BRUNSWICK | OH | 44212 | |
| PAT POWERS | DBA PROFESSIONAL WINDOW CLEAN | PO BOX 2707 | | | SANTA ROSA | CA | 95405-0707 | |
| PAT ST ARMANT | | 13 THACHER COURT | APARTMENT 4 | | BOSTON | MA | 02113 | |
| PAT SUTCLIFF | | DRAPERS & DAMONS STORE 3 | 544 EAST 1ST STREET | | TUSTIN | CA | 92780 | |
| PATEL, DISHA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATEL, ELABEN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATEL, SANDHYA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATER, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATHIRANA, GAMACHCHI D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATISSERIE DES FLANDRES | | 349 Z I DU MOULIN | | | ERQUINGHEM LYS | | 59193 | FRANCE |
| PATMAN, CHIQUITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PATRA | | 318 WEST 39TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| PATRICIA B ALMADA | | 5685 E BEVERLY ST | | | TUCSON | AZ | 85711 | |
| PATRICIA BANNON | | PO BOX 271 | | | KATONAH | NY | 10536 | |
| PATRICIA BRANDT COMPANY | | 3244 DONA MARIA DRIVE | | | STUDIO CITY | CA | 91604 | |
| PATRICIA BUCKLEY MOSS | | 2222 ASHLEY RIVER RD 2 B | | | CHARLESTON | SC | 29414 | |
| PATRICIA FAHEY | | MERCHANTS ROW SHOPPING CENTER | 2071 WASHINGTON STREET | | HANOVER | MA | 02339 | |
| PATRICIA GIROIR HARRIS | | 8595 N SHADOW WASH WAY | | | TUCSON | AZ | 85743 | |
| PATRICIA IPPOLITI | | 139 E GREEN SPRINGS ROAD | | | GORDONSVILLE | VA | 22942 | |
| PATRICIA KIM | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| PATRICIA LEE | BRAND STRATEGY CONSULTANT | 1396 TREMONT STREET | | | DUXBURY | MA | 02332 | |
| PATRICIA LUNDY | | 1 PEACHTREE PLAZA | | | EATONTON | GA | 31024 | |
| PATRICIA MACBETH | | 65 COPPER HILL ROAD | | | GRANBY | CT | 06035 | |
| PATRICIA MARTIN | | 13499 S. CLEVELAND AVE | SUITE 207 | | FORT MYERS | FL | 33907 | |
| PATRICIA MORRISON DAVIS | | 4326 NW TAM-O-SHANTER WAY | | | PORTLAND | OR | 97229-8738 | |
| PATRICIA ROBAK | EAGLEWOOD SHOPS | TURNPIKE STREET ROUTE 114 | | | NORTH ANDOVER | MA | 01845 | |
| PATRICK TOWNSEND & ASSOCIATES | DBA PATRICK TOWNSEND SECURITY | 406 LEGION WAY SE STE 300 | | | OLYMPIA | WA | 98501 | |
| PATRICK, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATRIOT LOCK | | 6 RICCA FARM ROAD | | | BILLERICA | MA | 01862 | |
| PATRON JR., RAMON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATRON, KYNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATS AUTO ELECTRIC OF WARREN | | 11 FOLLETT RUN ROAD | | | WARREN | PA | 16365 | |
| PATSIRE ANN FLORES | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| PATTERSON, AMBER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, ASHLEY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, JANET A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, JOYCE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, LARRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, LATOYA | | 1263 EAST 21ST STREET | | | ERIE | PA | 16503 | |
| PATTERSON, LATOYA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, QUADRELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, ROSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, SETH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTERSON, TY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTISON, SARA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTMAN, JAMEKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTMAN, TAMEKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTMAN, TEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTON BOGGS LLP | | 2550 M STREET NW | | | WASHINGTON | DC | 20037 | |
| PATTON, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTON, TINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PATTY ARAUJO | | 1062 IRVINE AVENUE | | | NEWPORT BEACH | CA | 92660 | |
| PATTY HAMME | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PATTY MCNALLY | | 3155 NE EVERETT ST | | | PORTLAND | OR | 97232 | |
| PATTY MCNALLY | | 3155 NE EVERETT ST | | | PORTLAND | OR | 97232 | |
| PATUTO, KERRI H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAUL ANGELOS | | 281 LOS ANGELES BLVD | | | SAN ANSELMO | CA | 94960-1608 | |
| PAUL BURKE | | 719 22ND AVE | | | SAN FRANCISCO | CA | 94121 | |
| PAUL BURKE | | 719 22ND AVE | | | SAN FRANCISCO | CA | 94121 | |
| PAUL HOGE CREATIONS INC | | 7105 MARSHVILLE BLVD | | | MARSHVILLE | NC | 28103 | |
| PAUL HOGE CREATIONS INC | | PO BOX 540 | | | MARSHVILLE | NC | 28103 | |
| PAUL J GIBBONS | | 2083 NW SHEFFIELD AVE | | | BEAVERTON | OR | 97006 | |
| PAUL KIMANI | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| PAUL REVERE LIFE INSURANCE GRO | | PO BOX 740590 | | | ATLANTA | GA | 30374-0590 | |
| PAUL SCHRODT | | 215 HIGH ST 102 | | | S PORTLAND | ME | 04106 | |
| PAUL, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAULA J COLLINS | | 1639 STARRATT ROAD | | | JACKSONVILLE | FL | 32226 | |
| PAULA SMITH DANELL | FLETCHER ARTWORKS | 1012 NE BIRCHWOOD DR | | | HILLSBORO | OR | 97124-3310 | |
| PAULA SMITH DANELL | | 1012 NE BIRCHWOOD DR | | | HILLSBORO | OR | 97124-3310 | |
| PAULA SMITH DANELL | | 1012 NE BIRCHWOOD DR | | | HILLSBORO | OR | 97124-3310 | |
| PAULETTE HOURSCHT | | 4423 E FAIRMOUNT | | | TUCSON | AZ | 85712 | |
| PAULINE COMEAU | | 9511 E MYRA DR | | | TUCSON | AZ | 85730 | |
| PAULOS, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAULSEN, ASHLEY H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAUP, CASEY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAVONE, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAXAR AMERICAS INC | DBA AVERY DENNISON | 15178 COLLECTION DRIVE | | | CHICAGO | IL | 60693 | |
| PAXTON, MEGHAN N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAYAN, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAYNE, GUERIN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAYNE, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAYNE, MICHAEL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAYNE, TINA-MARIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAYNE, TONIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PAZDERSKI, HOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PB TRAVEL | | 1751 WEST FLAGLER ST | 2ND FLOOR, STE #6 | | MIAMI | FL | 33135 | |
| PBCC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PBJ SPORT / ZIMMER ENTERPRISES | | PO BOX 71-3186 | | | COLUMBUS | OH | 43271-3186 | |
| PC CONNECTION | | PCC SALES INC | PO BOX 4520 | | WOBURN | MA | 01888-4520 | |
| PC CONNECTION | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | |
| PC CONNECTION | | SALES OF MASSACHUSETTS INC | PO BOX 4520 | | WOBURN | MA | 01888-4520 | |
| PC CONNECTION INC | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | |
| PC CONNECTION SALES CORP | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PC MALL/MACMALL | | FILE 55327 | | | LOS ANGELOS | CA | 90074 | |
| PC MALL\MAC MALL | | FILE 55327 | | | LOS ANGELES | CA | 900745327 | |
| PC PRODUCTION LLC | | PO BOX 3060 | | | SUMTER | SC | 29151 | |
| PC TREASURES INC | | 2765 METAMORA ROAD | | | OXFORD | MI | 48371 | |
| PC WORLD | | PO BOX 37568 | | | BOONE | IA | 500370568 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PCC SALES INC | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | |
| PCC SALES INC | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | |
| PCCW TELESERVICES INC | | 25TH FLR IBM PLAZA | EASTWOOD CITY CYBERPARK | LIBIS | QUEZON CITY | | 01110 | PHILIPPINES |
| PDK WORLDWIDE ENTERPRISE INC | | 132 SYKES ROAD | | | FALL RIVER | MA | 02720 | |
| PDK WORLDWIDE ENTERPRISE INC | | 132 SYKES ROAD | | | FALL RIVER | MA | 02720 | |
| PEACHEY, MARLIN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEACHTREE BUSINESS PRODUCTS | | INC | PO BOX 13290 | | ATLANTA | GA | 30324 | |
| PEACHTREE PACKAGING INC | | 770 MARATHON PARKWAY | | | LAWRENCEVILLE | GA | 30046 | |
| PEACHTREE PACKAGING INC. | WAYNE MORRISON | 770 MARATHON PARKWAY | | | LAWRENCEVILLE | GA | 30046 | |
| PEACOCK WAYS COMPANY | | 711 MOUND AVE   #A | | | SOUTH PASADENA | CA | 91030 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| PEAK TECHNOLOGIES, INC. | | PO BOX 8500 (S 4955) | | | PHILADELPHIA | PA | 19178-4955 | |
| PEANUTBUTTER & JELLY | | 911 SENATE DR | | | DAYTON | OH | 45459 | |
| PEARCE FLEISIG, LLC | | 25 MAIN STREET, STE 602 | COURT PLAZA NORTH | | HACKENSACK | NJ | 07601-9007 | |
| PEARLSTEIN, BRENDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEARO, CHRISTINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEARSON PACKAGING SYSTEMS | | PO BOX 935 | | | SPOKANE | WA | 99210-0935 | |
| PEARSON, CHARMAINE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEARSON, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEARSON, OWENS JAMAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEARSON, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEARSONS SIGNS | | 3162 E 47TH STREET | | | TUCSON | AZ | 85713-5217 | |
| PEATE, MELISSA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEATE, VERONICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEBBLE BEACH IMPORTS/PEPPER MILL | | PO BOX 775 | | | CARMEL | CA | 93921 | |
| PEBBLE BEACH IMPORTS/PEPPER MILL | | PO BOX 853 | | | SEASIDE | CA | 93955 | |
| PEBBLE ENTERPRISES INC. | | 11 PARKSIDE DRIVE | | | TORONTO | ON | M6R 2Y7 | CANADA |
| PECK, ELIZABETH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PECK, ELIZABETH M. | | 2 REDWOOD ST. | | | WARREN | PA | 16365 | |
| PECONE, RYAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PECOS, MARCELLA FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEDAS, STEPHANIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEDIFIX INC | | 310 GUINEA RD | | | BREWSTER | NY | 10509 | |
| PEDNEAULT, KARIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEDRE WATCH COMPANY INC | | 48 WEST 38TH STREET 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| PEEBLES, PAIGE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEEK, DWAYNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEEKA BU LLC | | 14313 VALLEY VISTA | | | SHERMAN OAKS | CA | 91423 | |
| PEEPLES, BRITTANY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEGASO ITALY | DI GIULIANO RICCI & C | BORGOGNISSANTI ,9 | | | FLORENCE | | | ITALY |
| PEGASUS HOME FASHIONS | A/C PEGASUS HOME FASHIONS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PEGASUS HOME FASHIONS | | 107 TRUMBULL STREET | | | ELIZABETH | NJ | 07206 | |
| PEGGY CHASE | | 13576 CAMINO DEL SOL | SUITE 6 | | SUN CITY WEST | AZ | 85375 | |
| PEGGY KERR | | 3000 SO. HULEN ST SUITE 164 | | | FORT WORTH | TX | 76109 | |
| PEGGY MILLER | | 2312 N NAGLE AVENUE | UNIT 2 | | CHICAGO | IL | 60707 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PEIRSON, PAIGE | | 440 WEST 17TH STREET | APARTMENT 3 | | ERIE | PA | 16502 | |
| PEIRSON, PAIGE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELINSKY, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELKOWSKI, PAMELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELLEGRINI, KAREN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELLERINO, APRIL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELLETIER, KRIS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELLEYMOUNTER, ALISON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELLOW, JOYCE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PELUSO, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEM AMERICA INC | | 230 FIFTH AVE | SUITE 200 | | NEW YORK | NY | 10001 | |
| PEM AMERICA INC | | 230 FIFTH AVE | SUITE 200 | | NEW YORK | NY | 10001 | |
| PEM AMERICA INC | | 230 FIFTH AVENUE | SUITE 200 | | NEW YORK | NY | 10001 | |
| PEM-AMERICA, INC. | | 230 FIFTH AVE. | SUITE 200 | | NEW YORK | NY | 10001 | |
| PENA, EDWIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENA, JACOBO L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENA, YUKO SUGANUMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENAGAIN / PACIFIC WRITING INSTRUMENTS | | 13125 DANIELSON ST  #107 | | | POWAY | CA | 92064 | |
| PENBROOKE SWIMSUITS | | 500 WILLIAM STREET | | | PEN ARGYL | PA | 18072 | |
| PENBROOKE SWIMSUITS | | 500 WILLIAM STREET | | | PEN ARGYL | PA | 18072 | |
| PENDERGRASS INC | | 115 NORTH MAIN ST | | | CHAFFEE | MO | 63740 | |
| PENDLETON WOOLEN MILLS INC | | PO BOX 5192 | | | PORTLAND | OR | 97208-5192 | |
| PENDZICH, DANIELLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENELEC | | 405 W PLANK RD | | | ALTOONA | PA | 16602 | |
| PENELEC | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENGUIN BRANDS INC | | PO BOX 827860 | | | PHILADELPHIA | PA | 19182-7860 | |
| PENN AIRE AVIATION INC | | ROUTE 8 | POST OFFICE BOX 112 | | FRANKLIN | PA | 16323 | |
| PENN DISTRIBUTING CO., INC. | | 7510 THOMAS BLVD. | | | PITTSBURGH | PA | 15208 | |
| PENN HODGE PROPERTIES | | 4080 MCGINNIS FERRY RD, STE 14 | | | ALPHARETTA | GA | 30005 | |
| PENN POWER | | 1 E WASHINGTON ST | | | NEW CASTLE | PA | 16101 | |
| PENN POWER | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENN RECORDS MANAGEMENT | | 3210 S STANDARD AVE | | | SANTA ANA | CA | 92705 | |
| PENN, JEANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENN, TONI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENN-AIRE AVIATION INC | | 316 ALLEGHENY BLVD | | | FRANKLIN | PA | 16323 | |
| PENNELL, CATHY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENNINGTON, MARGARET K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENNINGTON, RIKKI DEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENNSYLVANIA   AMERICAN | | WATER COMPANY | PO BOX 371412 | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA AMERICAN | | 800 HERSHEYPARK DR | | | HERSHEY | PA | 17033 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES | STRAWBERRY SQUARE | FOURTH & WALNUT | | HARRISBURG | PA | 17128-0901 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | HARRISBURG DISTRICT OFFICE | STRAWBERRY SQUARE | FOURTH & WALNUT STA LOBBY | HARRISBURG | PA | 17128-0101 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | HARRISBURG DISTRICT OFFICE | STRAWBERRY SQUARE | FOURTH & WALNUT STS LOBBY | HARRISBURG | PA | 17128-0101 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PENNSYLVANIA DEPARTMENT OF STATE | | 206 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF REVENUE | ATTN BUREAU OF COMPLIANCE | PO BOX 280948 | | | HARRISBURG | PA | 17128-0948 | |
| PENNSYLVANIA DEPT OF REVENUE | | PO BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PENNSYLVANIA DEPT OF TRANSPORT | | 1101 SOUTH FRONT ST | | | HARRISBURG | PA | 17104-2516 | |
| PENNSYLVANIA DEPT. OF REVENUE | | PO BOX 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PENNSYLVANIA INSURANCE DEPARTMENT | | 1326 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 16TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA RURAL WATER | ASSOCIATION | 138 W BISHOP ST | | | BELLEFONTE | PA | 16823 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA UNEMPLOYMENT | COMPENSATION FUND | C/O BUREAU OF EMPLOYER TAX | OPERATIONS | PO BOX 60130 | HARRISBURG | PA | 17106-0130 | |
| PENNY CHAFFEE | | 2 FERNCLIFF DRIVE | | | RUSSELL | PA | 16345 | |
| PENNY POCKETS LTD | | 502 BEDFORD STREET | | | FALL RIVER | MA | 02720 | |
| PENROD, DANIEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PENSION BENEFIT GUARANTY CORPORATION | | PO BOX 151750 | | | ALEXANDRIA | VA | 22315-1750 | |
| PENSKE TRUCK LEASING | | PO BOX 7429 | | | PASADENA | CA | 91110-7429 | |
| PENSKE TRUCK LEASING CO., L.P | | PENSKE TRUCK LEASING CO.,L.P | PO BOX 7429 | | PASADENA | CA | 91109-7429 | |
| PENTON MEDIA | | 2420 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0024 | |
| PEOTA, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEPCO | | PO BOX 4863 | | | TRENTON | NJ | 08650-4863 | |
| PEPIN, LEEANN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEPPER, EMMA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEPPERMILLS SUPREME INC | | 11242 N. HWY 3 | | | FORT JONES | CA | 96032 | |
| PEPPERMILLS SUPREME INC | | PO BOX 646 | | | FORT JONES | CA | 96032 | |
| PEPPERS PERFORMANCE EYEWARE INC | | 3001 PULAWSKI WAY | | | PITTSBURGH | PA | 15219 | |
| PERALTA, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERALTA, FRANCISCO M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERANER, NONA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERCEPTIONS INC | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| PERCY-SNYDER, REBEKAH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREIRA, DOROTHY H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREZ, DESERAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREZ, DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREZ, DOROTHY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREZ, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREZ, JORGE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREZ, SOLIBETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEREZ, SONSEEAHRAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERFECT CAMI | | 203 ARGONNE AVE | SUITE B 152 | | LONG BEACH | CA | 90803 | |
| PERFECT CURVE | | 200 LINCOLN STREET,   5TH FLOOR | | | BOSTON | MA | 02111 | |
| PERFECT FIT INDUSTRIES | C/O CIT GROUP | COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| PERFECT FIT INDUSTRIES | | CLIENT ID #500018 | PO BOX 5007 | | MERRIFIELD | VA | 22116-5007 | |
| PERFECT FIT INDUSTRIES | | CLIENT ID 500018 | PO BOX 5007 | | MERRIFIELD | VA | 22116-5007 | |
| PERFECT POUCHWEAR | | PO BOX 16 | | | MALDEN BRIDGE | NY | 12115 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PERFECT VIEW WINDOW CLEANING | | 604 SE 67TH AVE | | | HILLSBORO | OR | 97123 | |
| PERFETTO, SECILY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERFORMICS | | 16407 COLLECTIONS CENTER DR | | | CHICAGO | IL | 06093 | |
| PERFORMICS INC | | 16407 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PERIGARD, DEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERING ENTERPRISE | | NO.10-1, JYUNYING ST. | SHU LIN CITY | | TAIPEI HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| PERINO, BRIANA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERISCOPE | | 110 EAST NINTH STREET | SUITE B 1145 | | LOS ANGELES | CA | 90079-1300 | |
| PERITO JR., GUY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERKINS, BRANDON M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERKINS, CAMILLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERKINS, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERKINS, JOANN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERKINS, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERKINS, MICHELE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERKINS, RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERLINA FOOTWEAR / PURE SOLE | WELLS FARGO CENTURY INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| PERLINA HANDBAGS, INC | | 67-34TH ST. 3RD FLOOR | | | BROOKLYN | NY | 11232 | |
| PERLINA HANDBAGS, INC | | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| PERMATRON CORPORATION | | 1180 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| PEROTTI, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRIN, BARBARA B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRIN, CASSANDRA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRIN, JAMIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRIN, MATTHEW G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRIN, SHAWN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRINE, MICHELLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRONE, AMBER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERROTTI, MICHAEL B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERROTTI, MICHAEL B | | 40 GREENBRIAR CIRCLE | | | RUSSELL | PA | 16345 | |
| PERRY, ADRIENNE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, ERIC A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, JAMI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, JONITREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, SARAH C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, STEPHANIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRY, TANISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERRYMAN, WYNNE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERSEUS DISTRIBUTION INC | | PERSEUS LOCKBOX | 23702 NETWORK PLACE | | CHICAGO | IL | 60673-1237 | |
| PERSHING LLC | ATTN REORGANIZATION DEPARTMENT | ONE PERSHING PLAZA 7TH FLOOR | | | JERSEY CITY | NJ | 07399 | |
| PERSING, JANICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PERSON, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PERSONAL CREATIONS | | 1005 101ST STREET | STE A | | LEMONT | IL | 60439-9628 | |
| PERSONAL CREATIONS | | 19 W. 661 101 STREET | | | LEMONT | IL | 60439-2900 | |
| PESCHA, KATHY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PESQUEIRA, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PET GEAR | | 192 SHELDON AVE | | | WEST RUTLAND | VT | 05777 | |
| PET MINT LLC | | 210 WARD AVE | STE 240 | | HONOLULU | HI | 96814 | |
| PET TOP PRODUCTS LLC | | 1771 POST ROAD EAST, #314 | | | WESTPORT | CT | 06880 | |
| PETE & JOHN'S PAINT MART | | 400 RAMAPO VALLEY RD. | | | OAKLAND | NJ | 07436 | |
| PETER ALAN, INC. | | 18 GREEN POND ROAD | | | ROCKAWAY | NJ | 07866 | |
| PETER HINCKLEY | APPLESEEDS INC | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| PETER P BOLLINGER INVESTMENT | C/O INTER CAL REAL ESTATE CORP | 540 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| PETER SERRANO JR | DBA KLEER VIEW WINDOW CLEANING | 2123 FONTANA AVE APT 116 | | | STOCKTON | CA | 95204 | |
| PETER SIROIS | | 4321 BENCH CT | | | COLUMBUS | OH | 43230 | |
| PETERS, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, DOLORES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, HOPE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, JAMES C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, JONATHAN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, LORAINE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, MICHAEL P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, PAMELA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, ROSE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, SHIRLEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERS, TIMOTHY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSEN, CHERYL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSEN, CHYRL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSEN, REBECCA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON COMPANY | | 1102 ""D"" STREET  NE | | | AUBURN | WA | 98002 | |
| PETERSON PRODUCTIONS | DBA PETERSON PRODUCTIONS | 9700 N. LINDA VISTA RANCH PLAC | | | TUCSON | AZ | 85742 | |
| PETERSON PRODUCTIONS | | 9700 N LINDA VISTA RANCH PLACE | | | TUCSON | AZ | 85742 | |
| PETERSON SUSAN | | PO BOX 544 | | | WARREN | PA | 16365 | |
| PETERSON, AMANDA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, BAILEY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, BENJAMIN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, BRIANNA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, CIERRA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, DAVID G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, DAVID L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, DEBORAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, ELIZABETH B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, HARRY SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, JORY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PETERSON, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, MATTHEW C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, NATASHA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, NICHOLE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, NORMAN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, ROSS M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, SUSAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETERSON, TIMOTHY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETH, OTBLAIR LLCM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETH, SOPHAK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETRI, BRENDA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETRIK, SHARI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETRO, KELLY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETRUSH, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETS UNITED LLC | | 1 MAPLEWOOD DRIVE | | | HAZELTON | PA | 18202 | |
| PETSTEP INTERNATIONAL, INC. | | PO BOX 700 | | | LAKE BLUFF | IL | 60044 | |
| PETTY JR, JOHN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETTY, CINDY | | 17045 DONATION ROAD | | | CORRY | PA | 16407 | |
| PETTY, CINDY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETTY, RACHEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PETZEN PRODUCTS | | 208 1/2 HISTORIC 25TH STREET | | | OGDEN | UT | 84401 | |
| PETZOLD, RACHEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PEYTON, CHANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHAL, SOPHANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHANCO, TONYA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHANEEDRA KONDIBOENA | | 4848 PIN OAK DRIVE | APT NO 115 | | HOUSTON | TX | 77081 | |
| PHASE II PRODUCTS INC | | 4975 PRESTON PARK BOULEVARD | SUITE 540 | | PLANO | TX | 75093 | |
| PHASES INC | | 170 WESELEY ST | | | S HACKENSACK | NJ | 07606 | |
| PHASES INC | | 170 WESLEY STREET | | | SOUTH HACKENSACK | NJ | 07606 | |
| PHATH, PHOEUN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHAY, CHHANG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHEAA | | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PHELAN, HOPE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHELPS, ANGEL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHELPS, CASSANDRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHELPS, HEATHER T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHELPS, MARK J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHIL GAETANO | | 48 EAGLES NEST DRIVE | | | BOSEMAN | MT | 59718 | |
| PHILBRICK, JEAN O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILIP MILCHAK | | 475 N BROOK PARK DR | | | TUCSON | AZ | 85710 | |
| PHILIP, YVETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILIPPE PASCHKES | | PO BOX 923 | | | NEW YORK | NY | 10025 | |
| PHILLION, ANN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLION, DAVID C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIP OLIVIER | | 1712 12TH AVE SW | | | CEDAR RAPIDS | IA | 52404-1722 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP WIANT | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| PHILLIPS SUSAN M | | 340 E 93 ST #11M | | | NEW YORK | NY | 10128 | |
| PHILLIPS, ANETA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, ANITA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, BRENDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, DANIEL P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, DEBRA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, DISERAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, JENNIFER SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, JOHN JEROME | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, LAURA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, LEA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, LESHAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, MADOLYN I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, MICHAEL HARRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHILLIPS, PAMELA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHINNEY, DAYLE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHINNEY, RORI D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PHOENIX FOOTWEAR GROUP INC | | 5840 EL CAMINO REAL | SUITE#100 107 | | CARLSBAD | CA | 92008 | |
| PHOENIX FOOTWEAR GROUP INC | | PO BOX 424 | | | YUCCA VALLEY | CA | 92286-0424 | |
| PHOENIX FOOTWEAR GROUP INC | | PO BOX 424 | | | YUCCA VALLEY | CA | 92286-0424 | |
| PHOENIX FOOTWEAR GROUP INC / SOFTWALK | | DEPT # 8181 | | | LOS ANGELES | CA | 90084-8181 | |
| PHOENIX FOOTWEAR GROUP INC / SOFTWALK | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| PHOENIX FREIGHT SERVICES LTD | | 36960 EAGLE WAY | | | CHICAGO | IL | 60678-1369 | |
| PHOENIX INTERNATIONAL | | 36960 EAGLE WAY | | | CHICAGO | IL | 60678-1369 | |
| PHOENIX INTERNATIONAL APPAREL | | 225 WEST 37TH ST. 17 FLOOR | | | NEW YORK | NY | 10018 | |
| PHOENIX INTERNATIONAL APPAREL | | 225 WEST 37TH STREET | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| PHOENIX INTERNATIONAL APPAREL | | 225 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| PHOENIX INTERNATIONAL APPAREL | | 225 WEST 37TH STREET | | | NEWYORK | NY | 10018 | |
| PHOENIX INTERNATIONAL APPAREL | | 225 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| PHOENIX INTERNATIONAL FREIGHT | | 36960 EAGLE WAY | | | CHICAGO | IL | 60678-1369 | |
| PHOENIX INTERNATIONAL FREIGHT | | SERVICES LTD | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | |
| PHOENIX SYSTEMS GROUP | | 755 BOARDMAN CANFIELD ROAD | #G | | BOARDMAN | OH | 44512 | |
| PHOOL FASHION LIMITED | | 375 COUNTY AVE. | | | SECAUCUS | NJ | 07094 | |
| PHOOL FASHION LIMITED | | 375 COUNTY AVENUE | | | SECAUCUS | NJ | 07094-2697 | |
| PHOOL FASHION LTD | | 375 COUNTY AVENUE | | | SECAUCUS | NJ | 07094 | |
| PHYLLIS A. LOSAPIO | | 258 KINGWOOD STATION | BARBERTOWN ROAD | | FRENCHTOWN | NJ | 88245 | |
| PHYLLIS FLEMING | | 15446 NORTH 99TH AVE | | | SUN CITY | AZ | 85351 | |
| PHYLLIS MARKLEY | | DRAPERS & DAMONS STORE 23 | 2541 FAIR OAKS BLVD | | SACRAMENTO | CA | 95825 | |
| PIANTINO, ALICE LINNEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIATEK, RON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIATNIK OF AMERICA INC | | 6000 FAIRVIEW RD   SUITE 1200 | | | CHARLOTTE | NC | 28210 | |
| PIAZZA, CHRISTINA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIAZZA, TROY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PICADILLY FASHIONS | | 945 WILSON AVE | | | TORONTO | ON | M3K-1E8 | CANADA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PICADILLY FASHIONS | | 945 WILSON AVE | | | TORONTO | ON | M3K 1E8 | CANADA |
| PICADILLY FASHIONS | | BOX 347027 | | | PITTSBURGH | PA | 15251-4027 | |
| PICADILLY FASHIONS | | PO BOX 347027 | | | PITTSBURGH | PA | 15251-4027 | |
| PICADILLY FASHIONS | | POST OFFICE BOX 2998 | | | BUFFALO | NY | 14240-2998 | |
| PICCININH, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PICKERING, KAREN | C/O EEOC - PHOENIX DISTRICT OFFICE | 3300 N. CENTRAL AVENUE | SUITE 690 | | PHOENIX | AZ | 85012 | |
| PICKERING, KAREN | | 12310 BEECHWOOD DRIVE | | | SUN CITY | AZ | 85375 | |
| PICKERING, KAREN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PICNIC AT ASCOT, INC | | 3237 131ST STREET | | | HAWTHORNE | CA | 90250 | |
| PICNIC GIFT INC | | PO BOX 941086 | | | PLANO | TX | 75094-1086 | |
| PICNIC PLUS-USE 27972 | | 1075 ANDREW DRIVE | WEST GOSHEN BUSINESS PARK | | WEST CHESTER | PA | 19380 | |
| PICNIC TIME | | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | |
| PICPA FOUNDATION | | PO BOX 510533 | | | PHILADELPHIA | PA | 19175-0533 | |
| PIECH, JACQUELINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIEDMONT NATIONAL CORP | | PO BOX 890938 | | | CHARLOTTE | NC | 28289-0938 | |
| PIEDMONT, NATHAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIEPER, DESIREE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, AMANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, ASHLEIGH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, CARRIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, KRISTEN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, KRISTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, NICOLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, REANNA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, RHONDA | | PO BOX 91 | | | GARLAND | PA | 16416 | |
| PIERCE, RHONDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, ROSE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, SIRENA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCE, TIMOTHY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERCY, SHANI N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERSON, DEBBIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERSON, ESTHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERSON, JASMINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERSON, SARA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIERSON, VALARIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIFER, DARREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIFER, DEANNA F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIKE, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIKE, RACHEL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIKOLINOS USA | | 12901 SW 122ND AVE   SUITE 101 | | | MIAMI | FL | 33186 | |
| PILAR ELIZABETH NORIEGA RAMAL | | 13020 DOTY AVE 4 | | | HAWTHORNE | CA | 90250 | |
| PILCH, MARZINETE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PILGERE, STEPHANIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PILGRIM NORTH AMERICA INC | | 13 SUMMIT SQUARE CENTER | | | LANGHOREN | PA | 19047 | |
| PILLSBURY WINTHROP SHAW PITTMA | | FILE # 72391 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2391 | |
| PILOSI, GAIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PILOTO, AGAPITA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIMA COUNTY ASSESSOR | | 33 N STORE #110 | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | ATTN BETH FORD | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | PO BOX 29011 | | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER'S OFFICE | | 115 NORTH CHURCH AVE. | | | TUCSON | AZ | 85701-1199 | |
| PIMLOTT, RUTH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIN UP PRODUCTIONS INC | | 170 SILVERMINE AVE | | | NORWALK | CT | 06850 | |
| PINA, CALVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PINA, MARYLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PINE GROVE EDUCATIONAL CENTER | CO WARREN COUNTY DEVELOPMENT | 308 MARKET STREET | | | WARREN | PA | 16365 | |
| PINEAPPLE MOON | | 4168 N. PECOS RD.,   UNIT #102 | | | LAS VEGAS | NV | 89115 | |
| PINEAPPLE MOON | | 4168 N. PECOS RD., STE #103 | | | LAS VEGAS | NV | 89115 | |
| PINELLAS COUNTY PROPERTY APPRAISER | | TANGILBE PERSONAL PROPERTY DEPT. 2ND FLOOR | 315 COURT STREET | | CLEARWATER | FL | 33756 | |
| PINEMEADOW GOLF PRODUCTS | | 6713 S.W. BONITA    SUITE 8270 | | | TIGARD | OR | 97224 | |
| PINEO, SHERRELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PINK HOUSE IMPORTS | | 16704 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| PINK HOUSE IMPORTS | | 205 W BLUERIDGE AVE | | | ORANGE | CA | 92865 | |
| PINK HOUSE IMPORTS | | 205 W. BLUERIDGE AVE. | | | ORANGE | CA | 92865 | |
| PINKSTON, CARMESHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PINKSTON, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PINNACLE VENTURES INC | | PO BOX 8198 | | | WARWICK | RI | 02888 | |
| PINNELLAS COUNTY TAX COLLECTOR | | 315 COURT STREET | | | CLEARWATER | FL | 33756 | |
| PINTA INTERNATIONAL LLC/ NEW AGE PET | | 25063 VIKING STREET | | | HAYWARD | CA | 94545 | |
| PINTO, ELISABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIONEER PHOTO ALBUMS INC | | PO BOX 2497 | | | CHATSWORTH | CA | 91313-2497 | |
| PIPER LINDELL | ATTN: ALLEGHENY OUTFITTERS | 2101 PENNSYLVANIA AVE EAST | | | WARREN | PA | 16365 | |
| PIPER, MARCUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIPHER, PAIGE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PIPKINS INC | | 16690 SWINGLEY RIDGE ROAD | SUITE 150 | | CHESTERFIELD | MO | 63017-0763 | |
| PIRE, KEVIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PISCITELLI, JAMES R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PISENTI, LINDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PISH, MARY BETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PISKOR, HEATHER S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PISKUNOV, VLADIMIR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PISKUNOVA, ZOYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PISTIL | | 1016  11TH  STREET | | | HOOD RIVER | OR | 97031 | |
| PITMAN COMPANY | | 721 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| PITMAN COMPANY | | FILE 91840 | | | LOS ANGELES | CA | 90074-1840 | |
| PITMAN COMPANY | | PO BOX 98522 | | | CHICAGO | IL | 60693 | |
| PITNER, NICHOLAS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITNER, NICOLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITNEY BOWES CREDIT CORP | | 1313 NORTH ATLANTIC #3000 | | | SPOKANE | WA | 99201 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES GLOBAL FINANCIAL | | PO BOX 371887 | | | PITTSBURG | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES INC | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES INC, | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC, | | PO BOX 856390 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES SOFTWARE INC | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITONIAK, JUDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITPITAN, CONRAD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITT OHIO EXPRESS - PITD | | PO BOX 643271 | | | PITTSBURGH | PA | 15264-3271 | |
| PITT OHIO EXPRESS INC | | PO BOX 643271 | | | PITTSBURGH | PA | 15264-3271 | |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | | PITTSBURGH | PA | 15264-3271 | |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | | PITTSBURGH | PA | 15264-3271 | |
| PITTARD, MIRANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTARD, SHAMONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTMAN, BOBBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTMAN, DEANNA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTMAN, LATASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTS, AMBER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTS, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTS, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTS, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTSBURGH POST GAZETTE | CREDIT DEPARTMENT | PO BOX 566 | | | PITTSBURGH | PA | 15230-0566 | |
| PITTSENBARGER, JASON W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PITTSFIELD COMMUNITY CENTER | | 365 MAIN STREET | PO BOX 104 | | PITTSIFELD | MA | 16340-0104 | |
| PITTSMANS PAINT & BODY SHOP IN | | PO BOX 1025 | 300 HAMMOCK ROAD | | MILLEDGEVILLE | GA | 31059 | |
| PIZANO, BERTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PJ SALVAGE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PK I HOLDCO LLC | | PAN PACIFIC RANCHO LAS PALMAS | PO BOX 100541 ID SCAR1430/ | | PASADENA | CA | 91189-0541 | |
| PK II LARWIN SQUARE SC LP | | ID SCAT1420/ LDRAPDA01 | PO BOX 100542 | | PASADENA | CA | 91189-0542 | |
| PLACER COUNTY | | TREASURER - TAX COLLECTOR | FINANCE ADMINISTRATION BUILDING | 2976 RICHARDSON DRIVE, 2ND FLOOR | AUBURN | CA | 95603 | |
| PLACER COUNTY AGGRICULTURAL COMMISSIONER | COMMISSIONER/SEALER OF WEIGHTS | 11477 E AVENUE | | | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLANET SATELLITE INC | | 10 TOWER OFFICE PK 216 | | | WOBURN | MA | 18012120 | |
| PLANTRONICS INC | BANK OF AMERICA ILLINOIS | PO BOX 98024 | | | CHICAGO | IL | 60693 | |
| PLASCENCIA, WHITNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLASKON, CHAD B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLASMART INC | | 42 ANTARES DRIVE | UNIT 107 | | OTTAWA | ON | K2E 7Y4 | CANADA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLASTEC INDUSTRIES | | 350 S.E. 1ST STREET | | | DELRAY BEACH | FL | 33483 | |
| PLASTIC PLUS GROUP LLC | | 5101 NEW UTRECHT AVE 3RD FLOOR | | | BROOKLYN | NY | 11219 | |
| PLASTIC PLUS GROUP, LLC | | PO BOX 824 | | | NEW YORK | NY | 10008 | |
| PLATFORM A INC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | |
| PLATT, BRIAN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLATT, CHRISTIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLAYTEX APPAREL INCORPORATED | | HANESBRAND | PO BOX 93566 | | CHICAGO | IL | 60673 | |
| PLAYTEX APPAREL INCORPORATED | | HANESBRANDS INC/PLAYTEX | PO BOX 93566 | | CHICAGO | IL | 60673 | |
| PLAZA CONSULTING INC | | 4180 CHAPMAN WAY | | | LAKE OSWEGO | OR | 97035 | |
| PLAZA, CHEYNEA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLAZA, LAURIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLEAKE, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLEASANTDALE CHATEAU | | 757 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| PLEATS COLLECTION BY PINGS IMP | | 2217 EXECUTIVE DRIVE | | | GARLAND | TX | 75041 | |
| PLEGER, BRITTANY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLEGER, NICOLE | | 165 INFIIELD DRIVE | | | FRANKLIN | PA | 16323 | |
| PLEGER, NICOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLOSS JR, GEORGE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLOSS, KELSEY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLUMCHOICE.COM | | 5 FEDERAL STREET | | | BILLERICA | MA | 01890 | |
| PLUMER, KATHLEEN T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLUMMER, LISA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLUNKETT, KRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PLUS CORP OF AMERICA | | 9610 SW SUNSHINE COURT | #500 | | BEAVERTON | OR | 97005 | |
| PLUS CORP OF AMERICA | | 9610 SW SUNSHINE CT,  STE 100 | | | BEAVERTON | OR | 97005-4686 | |
| PLUS CORP OF AMERICA | | 96100 SW SUNSHINE CT, STE 100 | | | BEAVERTON | OR | 97005-4686 | |
| PLUS VISION CORPORATION OF AME | | 9610 SW SUNSHINE COURT | SUITE 100 | | BEAVERTON | OR | 97005-4686 | |
| PLUSFORM | | 1000 FIRST STREET | | | HARRISON | NJ | 07029-2332 | |
| PLYLER, ELIZABETH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PM DIGITAL / PARADYSZ MATERA CO INC | ATTN:  ACCOUNTS RECEIVABLE | 5 HANOVER SQUARE 6TH FL | | | NEW YORK | NY | 10004 | |
| PM PROPERTIES ENTERPRISES LLC | | 1200 PROVIDENCE HIGHWAY | | | SHARON | MA | 02067 | |
| PNC BANK | LORI IZZO | TWO TOWER CENTER BOULEVARD | | | EAST BRUNSWICK | NJ | 08816 | |
| PNC BANK | NANCY FLOOD | ONE GARRET MOUNTAIN PLAZA | | | WEST PATERSON | NJ | 07424 | |
| PNC BANK | | SAFE DEPOSIT DEPARTMENT | PO BOX 822402 | | PHILADELPHIA | PA | 19182-2402 | |
| PODILLOW INC | | 9640-B MISSION GORGE RD.   #143 | | | SANTEE | CA | 92071 | |
| POE, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POGUE, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POINDEXTER, CHRISTINE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POINT OF DESIGN TRADING LTD | | ROOM 2 15 F WING HANG IND BLDG | 13 29 KWAI HEI STREET | | KWAI CHUNG | | | HONG KONG |
| POKOJ, TRAVISTY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POKORNY, KATHERINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POKRANDT, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLAND SPRING DIRECT | | PO BOX 856192 | | | LOUISVILLE | KY | 40258-6192 | |
| POLARA STUDIOS INC. | | 614 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214-3558 | |
| POLARWRAP, LLC | | 6047 EXECUTIVE CENTRE DR  STE #8 | | | MEMPHIS | TN | 38134 | |
| POLDER INC | | PO BOX 120207 | | | STAMFORD | CT | 06912-0207 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLDER INC | | PO BOX 1921 | | | BRATTLEBORO | VT | 05302-1921 | |
| POLHILL, TIERRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLITO, LORRAINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLK, ANGELINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLK, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLKOWSKI, SANDRA DEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLLAK IMPORT EXPORT CORP | | 1410 BROADWAY ROOM 702 | | | NEW YORK | NY | 10018 | |
| POLLAK IMPORT/EXPORT CORP. | | 1410 BROADWAY | SUITE 702 | | NEW YORK | NY | 10018 | |
| POLLARD, BRADLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLLEY, AGATHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLLEY, LESLIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLLITS, MARGARET A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLLOCK, BEVERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLLOCK, SABRINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLLOW, STACY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLTANIS, CATHERINE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLUMBO, KATELYN Y. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLUNSKY, DOREEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POLY COMMODITY CORPORATION | | 175 GREAT NECK ROAD | | | GREAT NECK PLAZA | NY | 11021 | |
| POLY PAK INDUSTRIES, INC. | | PO BOX 32174 | | | HARTFORD | CT | 06150 | |
| POLY-GEL LLC | | 30 LESLIE COURT | | | WHIPPANY | NJ | 07981 | |
| POMAKIS, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POMAKIS, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POMEGRANATE | | BOX 808022 | | | PETALUMA | CA | 94975-8022 | |
| PONCE, MANUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PONCIANO, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PONICK, DONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PONICK, SANDRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PONSOLL, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PONTE VEDRA RECORDER | | 3513 US HWY 17 | | | FLEMING ISLAND | FL | 32003 | |
| PONTIOUS, JESSICA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PONTOO, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POO POURRI | | 17618 DAVENPORT RD STE2 | | | DALLAS | TX | 75252 | |
| POOLE, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POOP FREEZE | | 11140 ROCKVILLE PIKE, #810 | | | ROCKVILLE | MD | 20852 | |
| POPE SECURITY SYSTEMS INC | | 125 MAIN STREET | PO BOX 1047 | | CONWAY | NH | 03818 | |
| POPE, MARTHA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POPINA SWIMWEAR | | 4831 NE 42ND AVENUE | | | PORTLAND | OR | 97218 | |
| POPPENHUSEN, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POPS FLOOR CARE | | POPS ONE STOP REPAIR SHOP INC | 2686 ALOHA ST | | CAMARILLO | CA | 93010 | |
| POPULAR | | 661 HADLEY ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PORCENALUK, MEGAN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORT OF PORTLAND | | PO BOX 5095 | | | PORTLAND | OR | 97208 | |
| PORT, KAYLA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTA ASIATICA | | ROOM 109, BUILDING #10 | NO.652 CHANGSHOU ROAD | | SHANGHAI | | | CHINA |
| PORTCULLIS SYSTEMS | | 1624 FRANKLIN STREET SUITE 501 | | | OAKLAND | CA | 94612 | |
| PORTELA, JARED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PORTER JR, FRANCIS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, BIANCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, CRYSTAL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, HOLLY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, LORA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, MARI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, MARTHA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, MATTHEW J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, MIONDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, ROY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, SHATEIA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, TERRICAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, WILLIAM T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTER, ZEPORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTERFIELD, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTICO APPAREL | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PORTILLO, DEBBIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTLAND GENERAL ELECTRIC | | 121 SW SALMON ST | | | PORTLAND | OR | 97204 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GUIDE GROUP LLC | | 15685 SW 116TH AVE #229 | | | TIGARD | OR | 97224 | |
| PORTLAND LIGHTING INC | | 10120 S.W. NIMBUS AVE,  SUITE C-6 | | | PORTLAND | OR | 97223 | |
| PORTLAND LIGHTING INC | | 10120 S.W. NIMBUS,  C-6 | | | PORTLAND | OR | 97223 | |
| PORTLAND STORE FIXTURES | | 110 SE MAIN | | | PORTLAND | OR | 97214 | |
| PORTONOVA, ERICA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORTONOVA, REBECCA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORYCKI, SHEILA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PORYCKI, SHEILA | | 49 N 8TH STREET | | | HAWTHORNE | NJ | 07506-3805 | |
| POSITIVE TECHNOLOGY COM INC | | 20010 CENTURY BLVD | SUITE 401 | | GERMANTOWN | MD | 20874 | |
| POSLOSKY, TERESA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POST ALARM SYSTEM | | 47 E ST. JOSEPH ST | | | ARCADIA | CA | 91006 | |
| POST JOURNAL | | PO BOX 3386 | | | JAMESTOWN | NY | 14702-3386 | |
| POST, GABRIELLE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POST, NORMAN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POST, POLLY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POSTAGE PRO PLUS,INC. | | WESTMORE BUSINESS CTR | 106 SOUTH LEHIGH ST | | SHAVERTOWN | PA | 18708 | |
| POSTCOM | | 1901 N FORT MYER DR STE#401 | | | ARLINGTON | VA | 22209-1609 | |
| POSTMASTER | ATTN SEAN MCGRATH | 151 RANTOUL STREET | | | BEVERLY | MA | 01915 | |
| POSTMASTER | ATTN:  POSTMASTER | | | | BOLINGBROOK | IL | 60440 | |
| POSTMASTER | ATTN: POSTMASTER | | | | LANCASTER | PA | 17604 | |
| POSTMASTER  IMS INC | | 245 COMMERCE BLVD | | | LIVERPOOL | NY | 13088 | |
| POSTMASTER DES MOINES IA | | 1165 2ND AVENUE | | | DES MOINES | IA | 50318-9704 | |
| POSTMASTER EXPRESS MAIL | NORTH READING | 174 PARK ST | | | NO READING | MA | 18649998 | |
| POSTMASTER HOWARD LAKE MN | | 8TH AVENUE | | | HOWARD LAKE | MN | 55349 | |
| POSTMASTER USPS | | CHURCH STREET | | | JESSUP | PA | 18434 | |
| POSTMASTER-MULTIPLE ADDRESSES | | PO BOX 3480 | | | PORTLAND | OR | 97207-3480 | |
| POSTON, SAMANTHA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POSTURE PRO INC | | 18584 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POTIS, KELLI EILEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POTTER, CHRISTINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POTTER, CURTIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POTTS MELISSA | | PO BOX 571 | | | EAST HICKORY | PA | 16321 | |
| POTTS, MELISSA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POULICAKOS, NICHOLAS A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POULIN, ADAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWELL, GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWELL, KIMBERLY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWELL, ROGER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWELL, STEFAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWELL, TIMOTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWER PLUMBING CO INC | | PO BOX 19418 | | | PORTLAND | OR | 97280-9418 | |
| POWER PRODUCTS | | 81 BAY STATE RD | | | WAKEFIELD | MA | 01880 | |
| POWER, ISRAEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWERMAX BATTERY USA INC | | 11750 JERSEY BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| POWERS, KEVIN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| POWERTEST | | 336 BONAIR | CENTER  #434 | | GREENBRAE | CA | 94904 | |
| POWERTEST | | 351 CALIFORNIA STREET | SUITE 325 | | SAN FRANCISCO | CA | 94104 | |
| PP&L | | 2 NORTH 9TH ST | | | ALLENTOWN | PA | 18101-0001 | |
| PP&L | | 2 NORTH 9TH ST | | | ALLENTOWN | PA | 18101-0001 | |
| PPE WHOLESALE INC | | 120 S MARKET STREET | | | CARTHAGE | TX | 75633 | |
| PPR DIRECT | | PO BOX 10054 | | | UNIONDALE | NY | 11555-0054 | |
| PPRDIRECT | | PO BOX 10054 | | | UNIONDALE | NY | 11555-0054 | |
| PR DIONNE INC | | 1401 N. LAKE PARK BLVD  STE 46-107 | | | CAROLINA BEACH | NC | 28428 | |
| PRACTICAL PRODUCTS, LLC | | PO BOX 502173 | | | SAN DIEGO | CA | 92150-2173 | |
| PRAGLE, APRIL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRAIRIE LEISURE DESIGN | | 400 CENTENNIAL DRIVE | | | PIERZ | MN | 56364 | |
| PRAIRIE RUGS | | KEVIN AYLWARD | 17 GARDEN DRIVE | | BURNSVILLE | MN | 55337 | |
| PRAIRIEDOG AMERICA, INC | | 15375 BARRANCA PARKWAY | STE E-104 | | IRVINE | CA | 92618 | |
| PRALIBEL | | EX WORKS VICHTE | JAGERSHOEK 21 | | VICHTE | | | BELGIUM |
| PRANA | | 3275 CORPORATE VIEW | | | VISTA | CA | 92071 | |
| PRANAVENDRA NARAYAN SHUKLA | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| PRANGE, BENJAMIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRANGE, SHARON K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRATO, MARIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRATT, GEOFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRATT, JEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRATT, MIKE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRATT, RALPH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRAXINET | | 63 COPPS HILL ROAD | SUITE 200 | | RIDGEFIELD | CT | 06877 | |
| PRAZER, THOMAS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRECIADO, GEORGINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRECIADO, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRECIDIO INC | | 35 PRECIDIO COURT | | | BRAMPTON | ON | L6S 6B7 | CANADA |
| PRECIOUS MOMENTS INC | | 4105 CHAPEL ROAD | | | CARTHAGE | MO | 64836 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PRECISION CLEANING INC | | 5515 YAHL STREET | | | NAPLES | FL | 34109-1935 | |
| PRECISION TEXTILE COLOR INC | | 244 LIBERTY STREET UNIT 4 | | | BROCKTON | MA | 02301 | |
| PREEDIT, CHRISTINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PREISS IMPORTS | | 10360 SORRENTO VALLEY ROAD | SUITE E | | SAN DIEGO | CA | 92121 | |
| PREMIER KITES & DESIGNS, INC | | 5200 LAWRENCE PLACE | | | HYATTSVILLE | MD | 20781 | |
| PREMIER PACKAGING | | 1635 COMMONS PARKWAY | | | MACEDON | NY | 14502 | |
| PREMIER SUPPLY INC. | | 271 SALEM STREET | | | WOBURN | MA | 01801 | |
| PREMIUM ASSIGNMENT CORP | | PO BOX 3100 | | | TALLAHASSEE | FL | 323153100 | |
| PREMIUM FINANCING SPECIALISTS | | PO BOX 9045 | | | NEW YORK | NY | 10087-9045 | |
| PREMIUM SEATING INC DBA SPECIAL TEX | | 4083 BRIARCLIFF CIRCLE | | | BOCA RATON | FL | 33496 | |
| PREMIUM WATERS | | 2244 S CALHOUN ROAD | | | NEW BERLIN | WI | 53151-2220 | |
| PRENTICE, MICHELE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRESCOTT, ANJALIEH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRESCOTT, SHALYN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRESCRIPTION TURF SERVICES INC | | PO BOX 78501 | | | PHOENIX | AZ | 85062-8501 | |
| PRESENT TIME, INC. | | 1400 TRAVIS HEIGHTS BLVD | | | AUSTIN | TX | 78704 | |
| PRESENT TIME, INC. | | 3600 BEE CAVES RD, STE 100 | | | AUSTIN | TX | 78746 | |
| PRESLEY, STACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRESOR, KYLEE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRESS DEMOCRAT | | PO BOX 30140 | | | LOS ANGELES | CA | 90030-0140 | |
| PRESSMAN TOY | | PO BOX 95000 2475 | | | PHILADELPHIA | PA | 19195-2475 | |
| PRESTIGE GLOBAL (COMMISSION) | | SUITE A 8TH FLOOR | NO.170 TUNG HWA N RD. | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| PRESTIGE GLOBAL CO LTD | | 1350 BROADWAY ROOM 1505 | | | NEW YORK | NY | 10018 | |
| PRESTIGE GLOBAL CO LTD | | SUITE A 8TH FL. NO 170 | TUNG HWA N ROAD | | TAIPAI | | | TAIWAN, PROVINCE OF CHINA |
| PRESTIGE INC | | 1506 HUNTING WOOD RD | | | ANNAPOLIS | MD | 21403 | |
| PRESTIGE INTERNATIONAL INC | | 333 W MERRICK ROAD | | | VALLEY STREAM | NY | 11580 | |
| PRESTIGE PRODUCTS, INC | | PO BOX 7701 | | | OMAHA | NE | 68107 | |
| PRESTIS, ANTHONY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRESTO SERVICES INC | | 399 WEST EL CAMINO REAL STE 100 | | | MOUNTAIN VIEW | CA | 94040 | |
| PRESTO SERVICES INC | | 4410 EL CAMINO REAL | SUITE 208 | | LOS ALTOS | CA | 94022 | |
| PRESTON REFFETT LLC | | 74 EAST STATE STREET | FIRST FLOOR | | DOYLESTOWN | PA | 18901 | |
| PRESTON, SAMANTHA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRETIKA CORPORATION | | 16 SALERMO | | | LAGUNA NIGUEL | CA | 92677 | |
| PRETTYMAN, KATIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRETTYSMART! LLC | | 1132 BLAKEWAY STREET | | | CHARLESTON | SC | 29492 | |
| PRICE WATERHOUSE COOPERS LLP | | PO BOX 7247 8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICE, ANDREW D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRICE, ASHLEIGH | | 748 E MAIN STREET | | | TITUSVILLE | PA | 16354 | |
| PRICE, ASHLEIGH D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRICE, CARYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRICE, KELLI | | 14579 AKAM ROAD | | | CORRY | PA | 16407 | |
| PRICE, KELLI E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRICE, KERRI M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRICE, MEGAN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRICE, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRICEGRABBER.COM | ATTN A R DEPT | 5150 GOLDLEAF CIRCLE 2ND FLOOR | | | LOS ANGELES | CA | 90056 | |
| PRICEGRABBER.COM INC | | 5150 GOLDLEAF CIRCLE | 2ND FLOOR | | LOS ANGELES | CA | 90056 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247 8001 | | | PHILADELHPIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247 8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRIDE & JOYS INC | | 1400 BROADWAY | SUITE 503 | | NEW YORK | NY | 10018 | |
| PRIDE & JOYS INC | | 1400 BROADWAY | SUITE 503 | | NEW YORK | NY | 10018 | |
| PRIDE & JOYS INC | | 1400 BROADWAY | SUITE 503 | | NEW YORK | NY | 10018 | |
| PRIDE & JOYS INC | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| PRIDGEON, SHANNON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRIM, SOPHEAP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRIMAS, LATINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRIMAS, LATORA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRIMAX MFG & TRADING INC | | 9078 ROSECRANS AVENUE | | | BELLFLOWER | CA | 90706 | |
| PRIME LIFE FIBERS INC | | 3600 N DUKE ST SUITE 107 | | | DURHAM | NC | 27704 | |
| PRIME LIFE FIBERS INC | | 3600 N DUKE ST., SUITE 107 | | | DURHAM | NC | 27704 | |
| PRIME LIFE FIBERS INC | | 3600 N DUKE STREET S 107 | | | DURHAM | NC | 27704 | |
| PRIME RESINS, INC. | | 2291 PLUNKETT ROAD | | | CONYERS | GA | 30012 | |
| PRIME TIME & ACCESORIES INC | | 120 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| PRIME TIME / FOCUS 2000 | | 135 W 36TH ST. | 3RD FLR | | NEW YORK | NY | 10018 | |
| PRIME UNITED INC | | NO 1201 SECTION A MINFENG MALL | SOUTH ROAD OF KONGLE NO 23 | | DANGGISN GUANGDONG | | 523960 | CHINA |
| PRIME WAY CORPORATION | | 125 HAGAR STREET | | | WELLAND | ON | L3B 5V9 | CANADA |
| PRIME WOOD CRAFT | | 8619 RAINBOW HGWY | | | WEST SALEM | OH | 44287 | |
| PRIMELIFE FIBERS INC. | | 3600 NORTH DUKE STREET | SUITE 107 | | DURHAM | NC | 27704 | |
| PRIMENET | DIRECT MARKETING SOLUTIONS | 2250 PILOT KNOB ROAD | | | ST PAUL | MN | 55120 | |
| PRIMENET DIRECT MARKETING SOLU | | 2250 PILOT KNOB ROAD | | | ST PAUL | MN | 55120 | |
| PRIMETIME/FOCUS 2000 | | 135 WEST 36TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| PRIMEWARE, INC. | | PO BOX 941086 | | | PLANO | TX | 75094 | |
| PRINCE, EMILY CATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRINCESS INTERNATIONAL | | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| PRINCESS INTERNATIONAL,INC. | | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| PRINCESS PRODUCTIONS / STEPHANIE PRATER | | PO BOX 1928 | | | CRESTED BUTTE | CO | 81224 | |
| PRINCESS PRODUCTIONS / STEPHANIE PRATER | | PO BOX 1928 | | | CRESTED BUTTE | CO | 81224 | |
| PRINCETON TEC | | PO BOX 8057 | | | TRENTON | NJ | 08650 | |
| PRINCIPLE PLASTICS INC | | PO BOX 2408 | | | GARDENA | CA | 90247 | |
| PRINKEY, JENNIFER K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRINT STRATEGY INC | | PO BOX 579 | | | ROSS | CA | 94957 | |
| PRINTEX,INC. | | 67 FLOYD STREET | | | BELLEVILLE | NJ | 07109 | |
| PRINTMAKER INTERNATIONAL | | 470 SEVENTH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| PRINTMAKER INTERNATIONAL LTD | | 469 SEVENTH AVENUE 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| PRINTMAKER INTERNATIONAL LTD | | 470 SEVENTH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| PRINTTEK INC | | 1280 RESEARCH BLVD | | | ST LOUIS | MO | 63132 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINZIS PIZZA | | 5 DODGE STREET | | | BEVERLY | MA | 01915-0720 | |
| PRIORITY CARE | | 3010 WEST LAKE ROAD | | | ERIE | PA | 16505 | |
| PRIORITY LASER PRODUCTS INC | | 2973 HARBOR BLVD SUITE 397 | | | COSTA MESA | CA | 92626 | |
| PRIORITY SERVICES INC PSI | | 51 EAST MAIN STREET | | | MERRIMAC | MA | 01860 | |
| PRISM DESIGNS INC. | | 4214 24TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| PRISTINE BEAUTY INC | | 7413-305 SIX FORKS ROAD | | | RALEIGH | NC | 27615 | |
| PRITCHARD, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRITCHETT, CANDIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRITTS, CATHY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PRIVA INCORPORATED | C/O COFACE | 3001 DIVISION STREET | | | METAIRIE | LA | 70001 | |
| PRIVA INCORPORATED | | 815C TECUMSEH | | | POINT-CLAIRE | QC | H9R 4B1 | CANADA |
| PRIVA INCORPORATED | | PO BOX 448 | | | CHAMPLAIN | NY | 12919-0448 | |
| PRIVO | | PO BOX 415388 | | | BOSTON | MA | 02241-4849 | |
| PRIVO / CLARKS | | PO BOX 414849 | | | BOSTON | MA | 02241-4849 | |
| PRIVO / CLARKS | | PO BOX 415388 | | | BOSTON | MA | 02241-5388 | |
| PRO CHEM | | PO BOX 1309 | | | ALPHARETTA | GA | 30009-1309 | |
| PRO LAB | | PO BOX 267730 | | | FT LAUDERDALE | FL | 33326-9914 | |
| PRO SHOT CORPORATION | | 166 TUSCULUM EAST | | | AMHERST | VA | 24521 | |
| PRO SHOT CORPORATION | | PO BOX 394 | | | WAUNAKEE | WI | 53597 | |
| PROACTIVE SPORTS INC | | 1200 SE SECOND AVE | | | CANBY | OR | 97013 | |
| PROBA, ALLISON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PROBSTS BATTERY CO | | RD #1 BOX 1193A | | | CLARENDON | PA | 16313 | |
| PROCTOR, KENDRA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PROCUREX INC | | 1001 STATE STREET | SIOTE 1101 | | ERIE | PA | 16501 | |
| PRODATA COMPUTER SERVICES INC | | 2809 S 160TH ST STE 401 | | | OMAHA | NE | 68130 | |
| PRODATA COMPUTER SERVICES INC | | 2809 SOUTH 160TH ST.SUITE 401 | | | OMAHA | NE | 68130 | |
| PRODUCE APPAREL INC | | THE CIT GROUP | COMMERCIAL SERVICES, INC. | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| PRODYNE | | 9611 SANTA ANITA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| PROFESSIONAL CREDIT SERVICE | | 400 INTERNATIONAL WAY #100 | | | SPRINGFIELD | OR | 97477 | |
| PROFESSIONAL RECOVERY | | 2700 MERIDAN PARKWAY | | | DURHAM | NC | 27713 | |
| PROFESSIONAL STAFFING GROUP | | 89 DEVONSHIRE ST | | | BOSTON | MA | 02109 | |
| PROFESSIONAL WINDOW CLEANING | | PO BOX 62 | | | HADDAM | CT | 06438-0062 | |
| PROFORMA CREATIVE BUSINESS | | PO BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PROFORMA INK | | PO BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PROGRESS ENERGY FLORIDA INC | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733 | |
| PROGRESS PRINTING | | 2677 WATERLICK ROAD | | | LYNCHBURG | VA | 24502-4861 | |
| PROGRESSIVE ASIA | | ROBERT  L. O. CHUNG | 16/F COMWEB PLAZA, ROOM 1605 | 12 CHEUNG YUE STREET | CHEUNG SHA WAN, KOWLOON | | | HONG KONG |
| PROGRESSIVE ASIA LTD | COMWEB PLAZA | FLAT 1605 16/F | 12 CHEUNG YUE SR | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| PROGRESSIVE ASIA LTD | | FLAT 1602 16/F COMWEB PLAZA | 12 CHEUNG YUE STREET | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| PROGRESSIVE ASIA LTD | | FLAT 1602 16F COMWEB PLAZA | 12 CHEUNG YUE STREET | | CHEUNG SHA WAN KOWLOON | | | HONG KONG |
| PROGRESSIVE INTERNATIONAL CORP | | DEPT. 1615 | | | DENVER | CO | 80291-1615 | |
| PROGRESSIVE LTD | | FLAT 1602 16F COMWEB PLAZA | 12 CHEUNG YUE STREET CHEUNG S | | KOWLOON | | | HONG KONG |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROJECT ADVENTURE INC | | 701 CABOT ST | | | BEVERLY | MA | 01915 | |
| PRONTO | | 555 W 18TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | |
| PRONTO | | 555 W 18TH STREET | | | NEW YORK | NY | 10011 | |
| PROPER, CARRIE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PROPER, GARY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PROPER, SELENA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PROPER, SONYA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PROPERTY PROPS, INC. | | 3030 HARBOR LANE, SUITE 205 | | | PLYMOUTH | MN | 55447 | |
| PROPET USA INC | | 75 REMITTANCE DRIVE | SUITE 6458 | | CHICAGO | IL | 60675 | |
| PROPET USA INC | | 75 REMITTANCE DRIVE | SUITE 6458 | | CHICAGO | IL | 60675-6458 | |
| PROPET USA INC | | 75 REMITTANCE DRIVE | SUITE 6458 | | CHICAGO | IL | 60675-6458 | |
| PROPET USA INC | | 75 REMITTANCE DRIVE  SUITE 6458 | | | CHICAGO | IL | 60675-6458 | |
| PROPET USA INC | | 75 REMITTANCE DRIVE, STE 6458 | | | CHICAGO | IL | 60675-6458 | |
| PROPET USA INC | | PO BOX 1168 | | | KENT | WA | 98035-1168 | |
| PROPET USA INC | | PO BOX 1168 | | | KENT | WA | 98035-1168 | |
| PROPET USA INC | | SUITE 6458 350 NORTH ORLEANS ST | | | CHICAGO | IL | 60654 | |
| PROPET USA INC. | | JACK HAWKINS | 2415 W VALLEY HWY N | | AUBURN | WA | 98001 | |
| PROSPECTIV | | 40 HARVARD MILLS SQUARE | SUITE 1 | | WAKEFIELD | MA | 01880 | |
| PROSPECTIV DIRECT INC | | PO BOX 845554 | | | BOSTON | MA | 02284-5554 | |
| PROSPERITY TREE INTERNATIONAL | | 704 ZUNI STREET | | | TAOS | NM | 87571 | |
| PROSS, JOHN | | 2653 WEST 6TH STREET | | | ERIE | PA | 16505 | |
| PROSS, JOHN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PROTECTION ONE | | PO BOX 5714 | | | CAROL STREAM | IL | 60197-5714 | |
| PROTECTOR ENTERPRISES LLC | | 2727 S LEMEL CIR. #A | | | SALT LAKE CITY | UT | 84114 | |
| PROTEX | CARL JENKINS | 1771 CARDINAL WAY | | | HATFIELD | PA | 19440 | |
| PROTEX INTL CO. LTD | | 3FL,NO8, SEC2,FU HSING SO ROAD | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| PROTOCOL | | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| PROVENCE D'AMOUR | | 214 WEST 39TH ST | SUITE 206 | | NEW YORK | NY | 10018 | |
| PROVENCE D'AMOUR | | 214 WEST 39TH STREET, SUITE 504 | | | NEW YORK | NY | 10018 | |
| PROVENCE D'AMOUR LLC | | 214 W 39TH ST | SUITE 504 | | NEW YORK, | NY | 10018 | |
| PROVENCE D'AMOUR LLC | | 214 W 39TH STREET | SUITE 504 | | NEW YORK | NY | 10018 | |
| PROVENCE D'AMOUR LLC | | SUITE 206 | | | NEW YORK | NY | 10018 | |
| PROVENCE D'MOUR | | 214 WEST 39TH STREET | SUITE 206 | | NEW YORK | NY | 10017 | |
| PROVIDENT EQUIPMENT LEASING | ATTN:  ACCOUNTS RECEIVABLE | PO BOX 894232 | | | LOS ANGELES | CA | 90189-4232 | |
| PROVISIO PUBLISHING LLC | | 11104 JOHN GALT BLVD | | | OMAHA | NE | 68137 | |
| PRUVEADENTI, NICOLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PS 121 INC | DBA JESS AND JANE | 229 WEST 31ST STREET | | | LOS ANGELES | CA | 90007 | |
| PS PRODUCTS INC | | 414 S PULASKI STREET STE 1 | | | LITTLE ROCK | AR | 72201 | |
| PSE&G CO | | 80 PARK PLZ | | | NEWARK | NJ | 07102- | |
| PSE&G CO. | | PO BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PT BUSANA PRIMA GLOBAL | | JL MERCEDES BENZNO 2223A | DESA CICADAS | GUNUNG PUTRI BOGOR | JAWA BARAT | | | INDONESIA |
| PT GUNADINAMIKA MANUNGGAL PERT | | JL DEWI SARTIKA NO 139 | | | BANDUNG | | | INDONESIA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PT NECIS INDAH CEMERIANG | BANK NUSANTARA PARAHYANGAN | JL IR H JUANDA NO 95 | | | BANDUNG WEST JAVA | | | INDONESIA |
| PTC INTERNATIONAL | | 1430 JOH AVENUE, BLDG M | | | BALTIMORE | MD | 21227 | |
| PTI COMMUNICATIONS | | 1334 E SHEPARD DRIVE | | | STERLING | VA | 20164-4426 | |
| PTI PRECISION TECHNOLOGIES INC | | 2370 FLOYD CREEK CHURCH RD | | | TAYLORSVILLE | GA | 30178 | |
| PTL GLOBAL INC | | 398 S. LEMON CREEK DRIVE | SUITE N | | WALNUT | CA | 91789 | |
| PUBLICATIONS INTERNATIONAL LTD | | DEPARTMENT 77-3401 | | | CHICAGO | IL | 60678-3401 | |
| PUBLICATIONS INTERNATIONAL LTD | | DEPT 77 3401 | | | CHICAGO | IL | 60678-3401 | |
| PUDDIN RIVER CHOCOLATES | | 1440 S IVY ST | | | CANBY | OR | 97013 | |
| PUERTO RICO DEPARTMENT DE ASUNTOS DEL CONSUMIDOR | | APARTADO 41059 | MINILLAS STATION | | SANTURCE | PR | 00940 | |
| PUERTO RICO STATE ATTORNEYS GENERAL | | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| PUFFER, BETTY JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PUFFER, KRISTEN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PUGH, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PUGH, NICHOLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PUGSLEY, LISA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULEO ASIA | | UNIT 8, 2ND FLOOR TOWER 1 | HARBOUR CENTRE | 1 HOK CHEUNG STREET HUNG HOM | KOWLOON | | | HONG KONG |
| PULEO, GINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULLIAM LOMAX, LEIASIA D M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULLIAM, RASHEEDA Y. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULLIAM, SHYRONE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULLIAM, STACIE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULLIUM JR, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULLIUM, ASHLEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PULSE CREATIONS INC | A/C PULSE CREATIONS INC | FILE NO 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| PUNCH STUDIO LLC | | PO BOX 3663 | | | CULVER CITY | CA | 90231-3663 | |
| PUPPY BUMPERS INC | | 2024 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLLE | KY | 402856042 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-5042 | |
| PURDUE, ANTONIO R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PURE & CO. USA LTD. | | 7223 FAYETTE CIRCLE | | | MISSISSAUGA | ON | L5N1Y5 | CANADA |
| PURE COUNTRY WEAVERS | | 81 SKYLAR ROAD | | | LYNN | NC | 28750 | |
| PURE HANDKNIT CO., LTD. | | 121 MOO 3, CHAE CHANG | SANKAMPANG | | CHIANG MAI | | 50130 | THAILAND |
| PURE HANDKNIT CO., LTD. | | 7223 FAYETTE CIRCLE | | | MISSISSAUGA | ON | L5N JY5 | CANADA |
| PURE HANDKNIT CO., LTD. | | 82 SOI CHOTANA 20 | CHANG PUAK, MUANG | | CHIANG MAI | | 50300 | THAILAND |
| PURE HANDKNIT LTD | | 121 MOO 3 T CHAE CHANG | A SANKAMPANG | | CHIANG MAI | | 50130 | THAILAND |
| PURE HANDKNIT LTD | | 121 MOO 3 TCHAE CHANG | A SANKAMPANG | | CHIANG MAI | | 50130 | THAILAND |
| PURE INVENTIONS LLC | | 64B GRANT PLACE | | | LITTLE SILVER | NJ | 07739 | |
| PURELY PRODUCTS | | 10301 COGDILL RD., SUITE 310 | | | KNOXVILLE | TN | 37932 | |
| PURETOUCH SKIN CARE | | 27068 LA PAZ ROAD | SUITE 200 | | ALISO VIEJO | CA | 92656 | |
| PURITY COSMETICS | | 330 BRUSH ST. | | | OAKLAND | CA | 94607 | |
| PURSCELL, SHEILA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PURSELL, SHARON D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUSATERI, SAMUEL B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PUSH DESIGN & MARKETING | | 39 DODGE STREET | SUITE 327 | | BEVERLY | MA | 01915 | |
| PUSH DESIGN AND MARKETING | | 39 DODGE STREET | SUITE 327 | | BEVERLY | MA | 01915 | |
| PUTMAN, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PUTNAM COUNTY HEALTH DEPT. | | 103 N. WASINGTON STREET | PO BOX 3776 | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY TAX COMMISSIONER | | 100 S JEFFERSON STREET SUITE 2 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY TAX COMMISSIONER | | 100 SOUTH JEFFERSON AVE #207 | | | EATONTON | GA | 31024-1061 | |
| PUTNAM GENERAL HOSPITAL | | 101 LAKE OCONEE PARKWAY | | | EATONTON | GA | 31024 | |
| PUTT, DEANNA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| PYLE, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| Q MANAGEMENT | | 354 BROADWAY | | | NEW YORK | NY | 10013 | |
| Q MANAGEMENT | | 354 BROADWAY | | | NEW YORK | NY | 10013 | |
| Q MARKETING GROUP LTD | | 239 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | |
| Q MARKETING GROUP LTD | | 239 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | |
| Q MARKETING GROUP LTD | | PO BOX 220805 | | | GREAT NECK | NY | 11022-0805 | |
| Q T FOUNDATIONS CO., INC. | | 385 CHESTNUT STREET | | | NORWOOD | NJ | 07648 | |
| Q6 MODEL & ARTIST MGMT, | | 1028 SE WATER AVE | SUITE 280 | | PORTLAND | OR | 97214 | |
| Q6 MODEL & ARTIST MGMT, | | 1028 SE WATER AVE | SUITE 280 | | PORTLAND | OR | 97214 | |
| QA WORLDWIDE INC | | 4740 126TH AVE., N. | | | CLEARWATER | FL | 33762-4740 | |
| QAS | | PO BOX 32693 | | | HARTFORD | CT | 06150-2693 | |
| QCM TECHNOLOGIES | | 8070 E MORGAN TRAIL | SUITE 110 | | SCOTTSDALE | AZ | 85258 | |
| QCM TECHNOLOGIES | | 8070 E MORGAN TRAIL | SUITE 110 | | SCOTTSDALE | AZ | 85258 | |
| QF DEVELOPMENT INC. | | NO. 711, SHENG-AN ROAD | | | CHANGHUA CITY | | 50077 | TAIWAN, PROVINCE OF CHINA |
| QINGDAO SHENGBAORONG KNITTING | | NORTH OF 804 LINE LAIXI | ECONOMIC DEVELOPMENT DISTRICT | QINGDAO CITY | SHANDONG PROVINCE | | 266042 | CHINA |
| QIU, YI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUAD GRAPHICS INC | | N63 W23075 MAIN ST | | | SUSSEX | WI | 53089 | |
| QUAD GRAPHICS INC | | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUADRANT SOFTWARE | | PO BOX 200 | | | MANSFIELD | MA | 02048 | |
| QUALARC, INC. | | 11300 TRADE CENTER DRIVE #A | | | RANCHO CORDOVA | CA | 95742 | |
| QUALEX INC. | | 1945 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| QUALITY COMMUNICATIONS | | 611 ROUTE 46 WEST | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| QUALITY CORRECTIONS | | 611 GILDEA DRIVE | | | DUNCANSVILLE | PA | 16635 | |
| QUALITY IMPORTERS TRADING CO., INC. | | 20871 JOHNSON ST., #113 | | | PEMBROKE PINES | FL | 33029 | |
| QUALITY SERVICE ASSOCIATES | | 1 SHERIDAN AVE | | | ROSELLE PAKE | NJ | 07204 | |
| QUALLS, PRISCILLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUANTUM APPAREL GROUP INC. | | 1388 FRANCES STREET | | | VANCOUVER | BC | V5L 1Y9 | CANADA |
| QUANTUM CONCEPT INC. | | 3351 EAST SLAUSON AVENUE | | | VERNON | CA | 90058 | |
| QUANTUM CORPORATION | | SILICON VALLEY BANK | DEPT 0596 | PO BOX 120596 | DALLAS | TX | 75312 | |
| QUANZHOU DEYU ARTS AND CRAFTS | | 5/F TOWER 2 TERN CENTRE | 251 QUEENS ROAD C | | HONG KONG | | | HONG KONG |
| QUANZHOU HONGFAN CRAFT CO LTD | | HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE | QUANZHOU | | FUJIAN | | | CHINA |
| QUANZHOU MECAME MELAMINE WARES | | CHONGHONG STREET DEVELOPING ZONE | | | QUANZHOU | | 362005 | CHINA |
| QUASNICK, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| QUE MANAGEMENT INC NC | | 354 BROADWAY | | | NEW YORK | NY | 10013 | |
| QUENCH USA (AQUA KOOLERS) | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| QUEZADA, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUICK SOLUTIONS | | 326 PENNA AVE WEST | | | WARREN | PA | 16365 | |
| QUIGGLE, ANN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUILL | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORP | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILTCRAFT INDUSTRIES | | PO BOX 972966 | | | DALLAS | TX | 75397-2966 | |
| QUINET MONUMENT COMPANY | | PO BOX 186 | | | BENTLEYVILLE | PA | 15314 | |
| QUINN POWER SYSTEMS ASSOCIATES | | DEPARTMENT 9665 | | | LOS ANGELES | CA | 90084-9665 | |
| QUINONES, CARMEN I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUINONES, THUY T.T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUINTANA, IVETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUINTANA, JANETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUIROZ, ALEXIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUIROZ, MARTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUIROZ, NEREDIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUIROZ-BARRON, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QUON, ALLYSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| QWEST | | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | |
| QWEST | | PO BOX 52124 | | | PHPOENIX | AZ | 85072-2124 | |
| QWEST | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| QWEST | | PO BOX 52187 | | | PHEONIX | AZ | 85072-2187 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| QWEST BUSINESS SERVICES | | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| QWEST BUSINESS SERVICES | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| QWEST COMMUNICATION SERVICES | | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| QWEST COMMUNICATION SERVICES | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| QWEST COMMUNICATIONS | | JOSEPH J. EUTENEUER | 1801 CALIFORNIA STREET | | DENVER | CO | 80202 | |
| QWEST CORP | | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| QWEST CORPORATION | BUSINESS SERVICES | PO BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | |
| R & S SALES COMPANY INC. | | 21 W 38TH ST 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| R & W TRUCK SERVICE | | 20 ROBIN LANE | | | WARREN | PA | 16365 | |
| R AND L CARRIERS INC | | PO BOX 713153 | | | COLUMBUS | OH | 43271-3153 | |
| R B UREN EQUIPMENT INC | | 1120 CONNECTING RD | | | NIAGARA FALLS | NY | 14304 | |
| R C APPARELS | | 38 MILESTONE BEHRAMPUR ROAD | | | GURGAON HARYANA | IN | 122001 | |
| R J BENNETT REPRESENTS INC | | 530 E 20TH ST 2B | | | NEW YORK | NY | 10009 | |
| R J BENNETT REPRESENTS INC | | 530 EAST 20TH STREET | SUITE 2B | | NEW YORK | NY | 10009 | |
| R J BENNETT REPRESENTS INC | | 530 EAST 20TH STREET | | | NEW YORK | NY | 10009 | |
| R R DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| R R DONNELLEY RECEIVABLES, INC | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| R&M RICHARDS | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R&R MENSWEAR LTD | | 1359 BROADWAY | SUITE 1018 | | NEW YORK | NC | 10018 | |
| R.I. DEPARTMENT OF LABOR & TRA | DIVISION OF OCCUPATIONAL SAFET | 1511 PONTIAC AVENUE, PO BOX 2 | | | CRANSTON | RI | 02920-0942 | |
| R.P. & ASSOCIATES INC | | 2205 PACIFIC COAST HIGHWAY | | | HERMOSA BEACH | CA | 90254 | |
| R.PAUL LUTTAZI | | 149 A WALPOLE STREET | | | DOVER | MA | 02030 | |
| R.R. DONNELLEY RECEIVABLES INC | ATTN: DUANE SNOW | 190 MILLIKEN SE | | | HEBRON | OH | 43025 | |
| R.R. DONNELLEY RECEIVABLES INC | | PO BOX 100112 | | | PASADENA | CA | 91189-0001 | |
| R.R. DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| R.R. DONNELLEY RECEIVABLES INC | | PO BOX 730216 | | | DALLAS | TX | 75373-0216 | |
| R2RO PHOTOGRAPGY | | 104 COLE ST | | | DALLAS | TX | 75207 | |
| R2RO PHOTOGRAPHY/ARTURO RODRIGUEZ PHOTOGRAPHY | | 104 COLE STREET | | | DALLAS | TX | 75207 | |
| RA HOME/DBA MAHOGANY | | JUDY STERN | 7 WEST 34TH ST. #933 | | NEW YORK | NY | 10001 | |
| RABE ENVIRONMENTAL SYSTEMS | | 2300 WEST 23RD STREET | | | ERIE | PA | 16506 | |
| RABIDEAU PUBLISHING LLC | | PO BOX 208 | | | YARMOUTH PORT | MA | 02675 | |
| RABY, SHANE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RACE MANAGEMENT | | 54 WEST 21ST ST STE#1003 | | | NEW YORK | NY | 10010 | |
| RACE MANAGEMENT | | 54 WEST 21ST STREET SUITE 1003 | | | NEW YORK | NY | 10010 | |
| RACE MANAGEMENT LLC | | 54 W 21ST STREET | | | NEW YORK | NY | 10010 | |
| RACE, ANDREW D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RACE, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RACHEL COX | | 4 MANASQUAN CIRCLE | | | LONDONDERRY | NH | 03053 | |
| RACHEL GIORDANO | | 18 SHERMAN STREET | | | BROOKLYN | NY | 11215 | |
| RACHEL HALLENBECK | | 212 E WASHINGTON AVE 4TH FLOOR | CORPORATE | | MADISON | WI | 53703 | |
| RACHEL KRAUSS | | 5126 SW 19TH DRIVE | | | PORTLAND | OR | 97239 | |
| RACHEL KRAUSS | | 5126 SW 19TH DRIVE | | | PORTLAND | OR | 97239 | |
| RACHEL PETZOLD | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| RACKOVAN, BARNETT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RACKOVAN, JUSTINE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RACOR, INC | | 75 REMITTANCE DRIVE | SUITE 1728 | | CHICAGO | IL | 60675-1728 | |
| RACOW, STEVEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RADA PRO INC | | 2554 30TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| RADAKER, CHRISTA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RADIO PARTNERS LLC | | 310 SECOND AVE | PO BOX 824 | | WARREN | PA | 16365-0824 | |
| RADIUS GARDEN LLC | | PO BOX 2506 | | | ANN ARBOR | MI | 48106 | |
| RAFAC INTERNATIONAL | | 100 NORTH HILL DRIVE   UNIT 10 | | | BRISBANE | CA | 94005 | |
| RAFALSKI, ROBERTA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAFFAELE, HEATHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAFFENSBERGER, AMANDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAFTERY DESIGN, INC. | | 4864 WALTHAM CROSSING AVE., NW | | | CANTON | OH | 44718 | |
| RAGAN, ATHENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAGAN, RANDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAGO FOUNDATIONS | | PO BOX 9475 | | | UNIONDALE | NY | 11555-9475 | |
| RAHIMI, NILOUFAR NELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAHN CHRISTINE | | 10 TAYLOR STREET APT N1 | | | FRANKLIN | PA | 16323 | |
| RAHN, CHRISTINE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAIFORD, LEWANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RAILRIDERS LOA LTD | | 125 WALNUT STREET | | | WATERTOWN | MA | 02472 | |
| RAILRIDERS LOA LTD | | 70 TRAPELO ROAD | | | BELMONT | MA | 02472 | |
| RAINBOW STUDIO | | 235 13TH STREET | | | BROOKLYN | NY | 11215 | |
| RAINES, BRADLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAINES, RUSTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAINFOREST INC | | 420 FIFTH AVE 27TH FLOOR | | | NEW YORK | NY | 10018 | |
| RAINFOREST INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RAINGEAR INC | | 24 I COMMERCE ROAD | | | FAIRFIELD | NJ | 07004 | |
| RAINMAKER SYSTEMS LIMIT | | HONGKONG & SHANGAHI BANKING CORP LTD | HSBC #1 QUEEN'S ROAD | CENTRAL | HONG KONG | | | HONG KONG |
| RAINSFORD, AMY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RALEIGH, D CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RALLY MANUFACTURING INC | | 7600 CORPORATE CENTER DRIVE | SUITE 400 | | MIAMI | FL | 33126 | |
| RALPH LIBONATI COMPANY | | PO BOX 70832 | | | PHILADELPHIA | PA | 19176-5832 | |
| RALPH LIBONATI COMPANY | | PO BOX 70832 | | | PHILADELPHIA | PA | 19176-5832 | |
| RALSTON GROUP | | 656 LAKE LANIER ROAD | | | SELMA | AL | 36701 | |
| RALSTON, KELLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RALSTON, NANCY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMACHANDRAN, KRISHNAIYER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMATEX INTERNATIONAL CORP | | 6 AUDREY PLACE SUITE 1 | | | FAIRFIELD | NJ | 07004 | |
| RAMBERT, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMCO COMMUNICATIONS INC | | PO BOX 504 | | | FREWSBURG | NY | 14738 | |
| RAMDHANIE, CHRISTOPHER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMEY, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMEY, TRAVIS L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMIREZ, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMIREZ, JOEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMIREZ, MERCEDES E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMIREZ, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMIREZ, OLGA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMON ARTEAGA | | 5007 SE 67TH AVE | | | PORTLAND | OR | 97206 | |
| RAMON, ROSITA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMON, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMOS, HOLLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMOS, SOPHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMSAY, CHELSEA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMSEY, DANIEL W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMSEY, JULIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAMSEY, PAMELA RAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAN MALU FASHIONS PVT LTD | | EXPORT PROMOTION ZONE BIYAGAMA | | | MALWANA | | 11672 | SRI LANKA |
| RANCHMARK INC | | 3812 WATERFORD WAY | | | CALABASAS | CA | 91302 | |
| RANDALL, ALEX K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANDALL, NICCI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANDAZZO, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANDELUNAS, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANDOLPH, AUDRIANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANDOM HOUSE INC | | DEPT. 0919 | PO BOX 120001 | | DALLAS | TX | 75312-0919 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RANDSTAD STAFFING SERVICES | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANFT ENTERPRISES | DBA STURDEVANT SIGNS | 20980 ROUTE 6 | | | WARREN | PA | 16365 | |
| RANGE INTEGRATED SEARCH STRATE | | 131 E EXCHANGE AVE STE#216 | | | FORT WORTH | TX | 76164 | |
| RANGE KLEEN MFG INC | | 4240 EAST ROD | PO DRAWER 696 | | LIMA | OH | 45802 | |
| RANKIN USA | | PO BOX 1213 | | | DALLAS | NC | 28034 | |
| RANKIN, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANKIN, DREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANKIN, SONJA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANKIN, TODD C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANNEY, STEPHEN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANSOM, DELORES P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANSOM, KRYSTLE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANSOM, REGINA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RANSOM, TANYA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAPP, ANDREA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAPP, DANIEL C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAPP, HOLLIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RARER, HEIDI J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RASH, TINA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RASH, WENDY Y. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RASI SYSTEMS INC | | 3203 CLAYBROOKE DRIVE | | | MARIETTA | GA | 30066 | |
| RASI SYSTEMS INC | | 3203 CLAYBROOKE DRIVE | | | MARIETTA | GA | 30066 | |
| RASIZER, EILEEN RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RASNAKE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RATER, JARED K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RATZER, RAYMOND G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAUCCI, ASHLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAVENSBURGER FX SCHMID USA INC | | PO BOX 845233 | | | BOSTON | MA | 02284-5233 | |
| RAVI SOLUTION LLC | | 450 A PLACE TRANS-CANADA | | | LONGUEUIL | QC | J4G 1N8 | CANADA |
| RAWLINGS, GLENN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAWLS, ROBERT JEFF | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAY GOOD | TINS ENNTERPRISES CENTER | BLAIR INTL LTD; UNIT 301, 3RD FLR | 777 LAI CHI KOK ROAD | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| RAY GOOD LTD | | UNIT 2A 1/F SIU WAI INDUSTRIAL CENTRE | 29-33 WING HONG STREET | | KOWLOON | | | HONG KONG |
| RAY GOOD LTD | | UNIT 2A 1F SIU WAI IND CENTRE | 29 33 WING HONG STREET | | LAI CHI KOK KLN | | | HONG KONG |
| RAY GOOD LTD | | UNIT 2A SIU WAI INDUSTRIAL CEN | 29 33 WING HONG STREET | | LAI CHI KIK KLN | | | HONG KONG |
| RAY, BELINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAY, MELANIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAYBON BUSINESS SYSTEMS | | 6 LAUREL COURT | | | VERONA | NJ | 07044 | |
| RAYBORNE, TERRY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAYFIELD, AMANDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAYFORD, OCTADEUS G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAYGOR, EMILY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RAYMOND HANDLING CONSUL | | 4925 RAYMOND INDUSTRIAL DR | | | LAKELAND | FL | 33615-3295 | |
| Raymond Leasing Corporation | | 20 South Canal Street | | | Greene | NY | 13778 | |
| RAYMOND LEASING CORPORATION | | P.O.BOX 203905 | | | HOUSTON | TX | 77216-3905 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Raymond Leasing Corporation | | PO BOX 130 | | | Greene | NY | 13778 | |
| RAYMOND LEASING CORPORATION | | PO BOX 203905 | | | HOUSTON | TX | 77216-3905 | |
| RAYMOND LEASING CORPORATION | | PO BOX 203905 | | | HOUSTON | TX | 77216-3905 | |
| RAYS PRODUCTIONS INC | | 314 CARROLL STR. 3#F | | | BROOKLYN` | NY | 11231 | |
| RAYS PRODUCTIONS INC | | 314 CARROLL STREET 3F | | | BROOKLYN | NY | 11231 | |
| RC PRODUCTIONS INC | | 1 BARKER AVENUE | | | WHITE PLAINS | NY | 10601 | |
| RC PRODUCTIONS INC | | ONE BARKER AVE.   2ND FLOOR | | | WHITE PLAINS | NY | 10601 | |
| RC TOY HOUSE | | 2530 CORPORATE PLACE | STE# A112 | | MONTEREY PARK | CA | 91754 | |
| RCM DESIGN | | PO BOX 10005 | | | NEW YORK | NY | 10259-0005 | |
| RCM TECHNOLOGIES | | 9 POLITO AVE #950 | | | LYNDHURST | NJ | 07071 | |
| RCT TECHNOLOGIES INC | | 3609 S WADSWORTH BLVD | S 220 | | LAKEWOOD | CO | 80235 | |
| REA, PETRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| READER'S DIGEST PUBLICATIONS I | | 14068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| READHOWYOUWANT | | 3701 NORTH DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| READHOWYOUWANT | | 3702 NORTH DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| READY AMERICA, INC. | | 1150 SIMPSON WAY | | | ESCONDIDO | CA | 92029 | |
| REAGLE, ANGELA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REAGLE, DANIEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REAGLE, MICHELLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REALM PRODUCTS INC | | 5306 PALMERO COURT   SUITE B | | | BUFORD | GA | 30518 | |
| REAM, JOANNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REARDON, SANDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REARWIN, JOEYNA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REASBECK, CASSANDRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REASBECK, KEITH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REASOR PRODUCTS | | 130 E 9TH STREET | | | DULUTH | MN | 55805 | |
| REAVES, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REAVES, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REAVES, SELENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REBECCA ATZ | | 3345 LAKE SHORE DRIVE | | | CUMMING | GA | 30041 | |
| REBECCA C MULCAHY | | 12 BEACON STREET | | | AMESBURY | MA | 01913 | |
| REBECCA PERRY | | MASHPEE COMMONS | 17 MARKET STREET | | MASHPEE | MA | 02649 | |
| REBECCA RUDI | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| REBECCA STONE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| RECEIVER OF TAXES | | SPRINGFIELD TOWNSHIP | PATRICIA A WIMER | 1791 PERRY HIGHWAY | VOLANT | PA | 16156 | |
| RECORD | | POST OFFICE BOX 989 | | | STOCKTON | CA | 95201-0989 | |
| RECZONE,LLC | | 14621 STRATFORD CT | | | ADDISON | TX | 75001 | |
| REDD, RHYN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REDD, SANTRISHA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REDDING, KEITH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REDDISH, BRENETHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REDEX INDUSTRIES INC | | PO BOX 939 | | | SALEM OHIO | OH | 44460 | |
| REDFORD, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REDICK, MURIEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RED'S THREADS | | 42 E. MAIN ST | | | ASHLAND | OR | 97520 | |
| REDWOODS ABBEY | | 18104 BRICELAND-THORN RD | | | WHITEHORN | CA | 95589 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REEBOK | | PO BOX 405156 | | | ATLANTA | GA | 30384-5156 | |
| REEBOK SWIM | | 500 WILLIAM STREET | | | PEN ARGYL | PA | 18072 | |
| REED SPORTSWEAR | | 1601 WEST LAFAYETTE | | | DETROIT | MI | 48216 | |
| REED, BARBARA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, BRANDON C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, BRENDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, DANE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, DEA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, EMILY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, JOSEPH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, KARI MARRETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, LAURA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, MICHAEL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, SAMANTHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, SEAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, SHERRILL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, STEVEN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REED, TYLER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REEDVILLE CATERING, INC. | | 2975 S.W. CORNELIUS PASS RD | SUITE D | | HILLSBORO | OR | 97123 | |
| REEL KING INDUSTRIES PTY LTD | | 1005 N. COMMONS DRIVE | | | AURORA | IL | 60504 | |
| REER GARMENT MANUFACTORY LIMIT | | INDUSTRIAL AND COMMERCIAL | BANK OF CHINA | AC NO 072 711 010003712 | KOWLOON | | | HONG KONG |
| REES ASSOCIATES INC | | PO BOX 831 | | | DES MOINES | IA | 50304-0831 | |
| REES ASSOCIATES INC | | PO BOX 831 | | | DES MOINES | IA | 50304-0831 | |
| REES ASSOCIATES INC | | PO BOX 831 | | | DES MOINES | IA | 50304-0831 | |
| REES ASSOCIATES INC | | PO BOX 831 | | | DES MOINES | IA | 50304-0831 | |
| REES ASSOCIATES INC. | STEVEN LUNDSTROM | 1800 SW 2ND STREET | | | DES MOINES | IA | 50315 | |
| REES ASSOCIATES, INC | | PO BOX 831 | | | DES MOINES | IA | 50304 | |
| REESE LINDA | | 49 GRANT STREET | | | TIDIOUTE | PA | 16351 | |
| REESE, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESE, CANDACE I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESE, CHANCELLOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESE, DEVAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESE, KARRAH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESE, MARY KAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESE, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REESMAN, JAMES W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REEVES RENT A JOHN INC | | RR 1 BOX 482 | | | FALLS | PA | 18615 | |
| REEVES, BILLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REEVES, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REEVES, JERRELLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REEVES, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| REEVES, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REEVES, WANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REFF, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REFINEDKIND PET PRODUCTS | | 218 EAST 6TH STREET | SUITE 5 | | NEW YORK | NY | 10003 | |
| REFINEDKIND PET PRODUCTS | | 342 EAST 55TH STREET, STE 2D | | | NEW YORK | NY | 10022 | |
| REFLECTIONS | | 300 S LEWIS ROAD | SUIT A | | CAMARILLO | CA | 93012 | |
| REGAL LLC INC | | 488 MADISON AVE SUITE 800 | | | NEW YORK | NY | 10022 | |
| REGAN, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REGENCE BLUECROSS BLUESHIELD | | 100 SW MARKET STREET | PO BOX 1271 | | PORTLAND | OR | 97207-1271 | |
| REGENCY ENTERPRISES INC | DBA REGENCY LIGHTING | 23661 NETWORK PLACE | | | CHICAGO | IL | 60673-1213 | |
| REGENT PARK LLC | | 463 SEVENTH AVE, STE 602 | | | NY | NY | 10018 | |
| REGENT PARK LLC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| REGENT PARK, LLC | | 463 SEVENTH AVEUE | SUITE 602 | | NEW YORK | NY | 10018 | |
| REGENT SUTTON LLC | | 1411 BROADWAY | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| REGENT-SUTTON, LLC. | | 1411 BROADWAY, 7TH FL | | | NEW YORK | NY | 10018 | |
| REGINALD LOCKWOOD | | 37 BARE HILL ROAD | | | TOPSFIELD | MA | 01983 | |
| REGISTER GRAPHICS | | 220 MAIN STREET | | | RANDOLPH | NY | 14772 | |
| REHBERG, JACQUELINE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REHWALD, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REICHARD, JANICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REICORP CO O/B GALAXY LINK IND | | ROOM 1004 10/F JOIN-INHANG CENTRE | 71-75 CONTAINER PORT ROAD | KWAI CHUNG NT | NEW TERRITORIES | | | HONG KONG |
| REID, ANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, CONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, DOMINIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, FELTON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, JERMONICA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, MARANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, MATTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REID, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REIF, LORI-ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REIFF PROPERTIES INC | | 3819 DISTRIBUTION DRIVE | | | MARIANNA | FL | 32448 | |
| REILLY, KRISTY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REILLY, RICHARD R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REIMER EXPRESS LINES LTD | | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| REIMER, HELEN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REINA, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REINER, STEPHEN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REINWALD, SALLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REISINGER, DANIEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REISINGER, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REIST, LINDSAY I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REIST, ROBERT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REIT CREATIONS INC. | | 240 SHUMWAY STREET S. | SUITE 240 | | SHAKOPEE | MN | 55379 | |
| REITZ, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| REITZIG, MELANIE F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REKSA, THOMAS S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RELAXUS PRODUCTS LTD | | 1590 POWELL STREET | | | VANCOUVER | BC | V5L 1H3 | CANADA |
| RELCO INC | | 110 OLD TOWNHOUSE ROAD | | | SOUTH YARMOUTH | MA | 02664 | |
| RELIABLE CORPORATION | | 5-100 WINGOLD AVE. | | | TORONTO | ON | M6B 4K7 | CANADA |
| RELIABLE OF MILWAUKEE | | PO BOX 563 | | | MILWAUKEE | WI | 53201 | |
| RELIABLE OF MILWAUKEE | | PO BOX 563 | | | MILWAUKEE | WI | 53201 | |
| RELIABLE OF MILWAUKEE | | PO BOX 563 | | | MILWAUKEE | WI | 53201-0563 | |
| RELIABLE OFFICE SUPPLIES | | PO BOX 105529 | | | ATLANTA | GA | 30348-5529 | |
| RELIANCE LAMP CO. | | PO BOX 3190 | | | ROANOKE | VA | 24015 | |
| RELIANCE LEATHER GROUP | | 34 WEST 38TH STREET | M FLOOR | | NEW YORK | NY | 10018 | |
| RELIANCE LEATHER GROUP INC | | 21 TEC STREET | | | HICKSVILLE | NY | 11801 | |
| RELIANCE LEATHER GROUP INC | | 34 WEST 38TH STREET | MEZZ FLOOR | | NEW YORK | NY | 10018 | |
| RELIANCE STANDARD | | LIFE INSURANCE COMPANY | PO BOX 3124 | | SOUTHEASTERN | PA | 19398-3124 | |
| RELIANCE STANDARD LIFE INS CO | | PO BOX 3124 | | | SOUTHEASTERN | PA | 19398-3124 | |
| RELIANT ENERGY | | 100 MAIN ST | | | HOUSTON | TX | 77002 | |
| RELIANT ENERGY | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RELIEF-MART, INC. | | 755 LAKEFIELD ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| RELIOS INC | | 6815 ACADEMY PARKWAY WEST, NE | | | ALBUQUERQUE | NM | 87109 | |
| RELYCO | | 100 MAIN STREET STE 222 | | | DOVER | NH | 03820-3840 | |
| RELYCO | | 121 BROADWAY | | | DOVER | NH | 03820 | |
| RELYCO | | 121 BROADWAY | | | DOVER | NH | 03820 | |
| REM SPRING INC | | 32-72 42ND STREET | | | ASTORIA | NY | 11103 | |
| REMAC LLP | | 1445 BRADLEY LANE #105 | | | CARROLTON | TX | 75007 | |
| REMARE BY PALM TREE TRADING INC | | 11513 E. WASHINGTON BLVD. | UNIT D | | WHITTIER | CA | 90606 | |
| REMBY, LORY JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REMI MAGLIFICIO SRL | C/O MARIO RICCI | DI GIULIANO RICCI & CO. | BORGOGNISSANTI,  9 | | FLORENCE | | | ITALY |
| REMIGIO, AYAKO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REMMY SHEILA | | 7845 RT 957 | | | SUGAR GROVE | PA | 16350 | |
| REMMY, SHEILA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REMOTE DBA EXPERTS | | 444 LIBERTY AVE | SUITE 600 | | PITTSBURGH | PA | 15222 | |
| REMSEN, CHRISTOPHER P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENAISSANCE FIRST AID & SAFETY | | 1431 SEMINOLE CIRCLE | | | UPLAND | CA | 91784-8054 | |
| RENAISSANCE HOME FASHION | | 89 50 127TH STREET | | | RICHMOND HILL | NY | 11418 | |
| RENAUD, BRENDA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENDON, DORINA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENDON, ROSA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENEE CALCAGNO | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| RENFRO CORPORATION | | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | |
| RENNER, CORYN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENNINGER, BETTY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENSEL, JULIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENTERIA, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RENWICK, MATTHEW S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REO COMPANY | | 6127 S. FORT APACHE | SUITE #189 | | LAS VEGAS | NV | 89148 | |
| REO COMPANY | | 750 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| REPINE, KELLY | | 21 CUTTING STREET | | | JAMESTOWN | NY | 14701 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| REPINE, KELLY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REPOVICH, GEORGIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REPUBLIC CLOTHING | | 1440 BROADWAY 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| REPUBLIC CLOTHING CORP | | 1440 BROADWAY | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| REPUBLIC CLOTHING CORP. | | 125 CASTLE RD | | | SECUACUS | NJ | 07094 | |
| REPUBLIC EXPRESS | | PO BOX 628 | | | HUDSON | WI | 54016 | |
| REPUBLIC EXPRESS INC | | 1810 CRESTVIEW DR STE 6A | PO BOX 628 | | HUDSON | WI | 54016 | |
| RESBY, MARKALA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RESEARCH IN MOTION | | RIM | 12432 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RESIDENCE INN | | 51 NEWBURY STREET | | | DANVERS | MA | 01923 | |
| RESOURCE SOLUTIONS CORP | | 5493 EXPRESS CIRCLE | | | MADISON | WI | 53704 | |
| RESPONSE ENVELOPE INC | | 1340 S BAKER AVE | | | ONTARIO | CA | 91761-7742 | |
| RESPONSEMINE INTERACTIVE | | 3390 PEACHTREE ROAD | SUITE 800 | | ATLANTA | GA | 30326 | |
| RESSLER, KATIE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RESTAINO, GARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RESTORATION SOFTWEAR LTD | | 630 NEPTUNE AVENUE | | | ENCINITAS | CA | 92024 | |
| RETAIL SERVICE CO | | 2108 W BROADWAY UNIT A | | | S PORTLAND | ME | 04106 | |
| RETAIL SOLUTIONS | DBA OCEANA TRADING | 6024 NW FAVIAN AVE | | | PORT SAINT LUCIE | FL | 34986 | |
| RETAIL SOLUTIONS LLC | DBA OCEANA TRADING | 6024 NW FAVIAN AVE | | | PORT SAINT LUCIE | FL | 34986 | |
| RETAIL SOLUTIONS LLC | | 65 GREENWOOD AVENUE | | | MIDLAND PARK | NJ | 07432 | |
| RETRIEVEX | | PO BOX 415938 | | | BOSTON | MA | 02241-5938 | |
| RETRO 1951 INC | | PO BOX 852980 | | | RICHARDSON | TX | 75085-2980 | |
| RETROGRAPHICS PUBLISHING INC | | 37A WOODBINE STREET | | | BERGENFIELD | NJ | 07621 | |
| RETTERER, CASEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RETURN PATH INC | | 304 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10010 | |
| RETZER, SYLVIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REUFF, JULIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REVELATIONS PRODUCTS | | 119 BRISTOL ROAD EAST, STE 33 | | | MISSISSAUGA | ON | L4Z 3P7 | CANADA |
| REVERE MILLS INC | | LBX 619766 | PO BOX 6197 | | CHICAGO | IL | 60680-6197 | |
| REVILLA, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REVITALIZATION OF YOUNGSVILLE | | PO BOX 330 | | | YOUNGSVILLE | PA | 16371 | |
| REVMED, INC | | 310 CHRISTY RD. | | | EIGHTY-FOUR | PA | 15330 | |
| REVUE | | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| REVUE | | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| REX THOMAS | | 107 N CARVER STREET | | | WARREN | PA | 16365 | |
| REX, CHRISTOPHER E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REX, THOMAS | | 107 N CARVER STREET | | | WARREN | PA | 16365 | |
| REX, THOMAS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REXEL CAPITOL LIGHT | | BOX 512374 | | | PHILADELPHIA | PA | 19175-2374 | |
| REXEL INC | | PO BOX 347009 | | | PITTSBURGH | PA | 15251-4009 | |
| REYES, ANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYES, CONNIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYES, HENRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYES, NATALIA MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REYES-CRUZ, PABLO R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, CAROL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, CHERON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, DENISE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, FLORENCE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, HEIDI R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, LAZETTA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, LINDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, TINA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| REYNOLDS, WILLIAM S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RF ROSSMOOR INC | C/O KENNEDY WILSON PROPERTIES | 2121 N CALIFORNIA BLVD STE | | | WALNUT CREEK | CA | 94596 | |
| RG BARRY CORPORATION | | DEPT. L-#3059 | | | COLUMBUS | OH | 43260-3059 | |
| RGB VENTURES | DBA SUPERSTOCK | 7660 CENTURION PARKWAY | | | JACKSONVILLE | FL | 32256 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RHE-DESIGN | | PO BOX 93783 | | | PASADENA | CA | 91109 | |
| RHINEBOLT, JACK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHOADES & WODARCZYK LLC | | SUITE 1030 THE GRANT BLDG | 330 GRANT ST | | PITTSBURGH | PA | 15219 | |
| RHOADES, CANDACE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHOADS, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHODE ISLAND | CORPORATION DIVISION | 148 W RIVER STREET | | | PROVIDENCE | RI | 02904 | |
| RHODE ISLAND DEPARTMENT OF ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 150 SOUTH MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND DIVISION OF TAXAT | | STATE OF RHODE ISLAND, DIV OF | ONE CAPITOL HILL, STE 4 | | PROVIDENCE | RI | 02908-5802 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5816 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND STATE ATTORNEYS GENERAL | | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| RHODES, AMBER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHODES, ANOIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHODES, BELINDA DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHODES, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHODES, CARLO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHODES, GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHODES, JASMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHOME, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RHONDA J WINNECOUR | CHAPTER 13 TRUSTEE | W.D.PA | PO BOX 1132 | | MEMPHIS | TN | 38101-1132 | |
| RHYANNA MOGE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| RIAL, JOSHUA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICARDO TEVES | | 9 PASTEUR | SUITE 200 | | IRVINE | CA | 92618 | |
| RICARDO TRADING LLC | | 188 SYCAMORE STREET | | | WATERTOWN | MA | 02472 | |
| RICCA, CORINNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICCARDI, MICHAEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICE JR., MARK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICE, BENJAMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICE, GEORGI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICE, GEORGI A | | 184 PLEASANT DR | | | WARREN | PA | 16365 | |
| RICE, JUDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICE, KRISTOPHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICE, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICE, STANTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICH BRANDS LLC | | 240 VICEROY ROAD | | | CONCORD | ON | L4K3N9 | CANADA |
| RICH BRANDS LLC | | PO BOX 200714 | | | PITTSBURGH | PA | 15251-0714 | |
| RICH JUMPERS AND CO LTD | | FLAT E3/FL ARDOUR CENTRE | 680 CASTLE PEAK ROAD | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| RICH, EDDIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICH, JOAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHAR, MIDGE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARD A JOHNSON | | 1223 WILSHIRE BLVD | SUITE 158 | | SANTA MONICA | CA | 90403-5400 | |
| RICHARD A JOHNSON | | 1223 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403-5400 | |
| RICHARD CARSON | DBA CARSON WINDOW WASHING | 1 GRANDVIEW DR #3 | | | HADLEY | PA | 16130 | |
| RICHARD DIAZ DDS | | 115 S CHARLES ST | | | CHARLES TOWN | WV | 25414 | |
| RICHARD E FINN | | 20 CHICKERING RD | | | DEDHAM | MA | 02026 | |
| RICHARD EAKIN SOLE PROPRIETOR | DBA CONSTABLE REFUSE SERVICE | PO BOX 427 | | | FRANKLIN | PA | 16323 | |
| RICHARD LORIMOR | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| RICHARD LORIMOR | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CORP | | HILLSBORO | OR | 97124 | |
| RICHARD LORIMOR | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| RICHARD PLEAKE | | 4265 E CHOLLA DESERT TRAIL | | | TUCSON | AZ | 85706 | |
| RICHARD PRECIADO | | 3740 E 34TH STREET | | | TUCSON | AZ | 85713 | |
| RICHARD PRICE | | PO BOX 54211 | | | IRVINE | CA | 92619 | |
| RICHARD ROBERTS | | 10506 ALMAYO AVENUE | | | LOS ANGELES | CA | 90064 | |
| RICHARD TUBBS | | 8 ARTHUR STREET | | | BEVERLY | MA | 01915 | |
| RICHARD, EBONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDS COMPUTER | | 7878 K ROSWELL ROAD NE | | | ATLANTA | GA | 30350 | |
| RICHARDS HOMEWARES INC | | 10675 N. LOMBARD | | | PORTLAND | OR | 97203 | |
| RICHARDS HOMEWARES INC | | PO BOX 5397 | | | PORTLAND | OR | 97228 | |
| RICHARDS, BOBBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDS, LOIS K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDS, SIERRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDS, STACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDSON, BRANDON S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDSON, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDSON, HATTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHARDSON, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHEY, MACKENZIE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHFX INC | C/O MERCHANDISING ADVISOR CORP | 75 REMITTANCE DRIVE SUITE 6589 | | | CHICAGO | IL | 60675-6589 | |
| RICHGELS, SHAWNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHIE TAILOR INC. | | 214 W 39TH STREET | ROOM 504A | | NEW YORK | NY | 10018 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RICHIE, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHMOND, LEWIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHMOND, NATALIE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHRICK INC. | | 89 E. OLD BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| RICHS HOME MAINTENANCE | | PO BOX 2023 | | | RANCHO MIRAGE | CA | 92270 | |
| RICHTER, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICHTER, MELANIE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICK BLUMQUIST | | 8 WOODLAWN DRIVE | | | WARREN | PA | 16365 | |
| RICKERSON, JOYCE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICKERSON, LEEANNA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICKERSON, TAMMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICKERT, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICKERT, JOHN | | PO BOX 20 | | | YOUNGSVILLE | PA | 16371 | |
| RICKS, LAWANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RICO INTERNATIONAL | | PO BOX 181586 | | | CORONADO | CA | 92178 | |
| RICOMEX | | UNIT D 4/F SHATIN IND BLDG | 22-28 WO SHUI RD FO TAN | | SHATIN | | | HONG KONG |
| RIDDLE, CHANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIDDLE, ROBERT CLAYTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIDGEFIELD PRODUCTS, INC. | | 2955 N. MAIN STREET | | | PRINCETON | IL | 61356 | |
| RIDGEWAY, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIECK, JOHN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIECK, KENNETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIEDER, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIEGER, DESTINY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIEGER, KRISTIE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIEGER, LACREISHIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIEHLE, DEBBI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIEKER SHOE CORP | | 299 RIO DRIVE | | | ORLANDO | FL | 32810 | |
| RIEL, ALTON S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIFFTIDE INC | | 1031 SOUTH BROADWAY | SUITE 1248 | | LOS ANGELES | CA | 90015 | |
| RIGGLE, DAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIGGLE, MARY BETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIGHT MANAGEMENT CONSULTANTS | | PO BOX 8538 388 | | | PHILADELPHIA | PA | 19171-0388 | |
| RIGO INTERNATIIONAL INC | DAMANTE APPAREL CO RIGO INTL | 1555 NEWTON STREET | | | LOS ANGELES | CA | 90021 | |
| RIGO INTERNATIONAL INC | | 1555 NEWTON STREET | | | LOS ANGELES | CA | 90021 | |
| RILEY, BRITTANY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RILEY, SUSAN O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RILEY, VINCHEDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIMER, SHAWN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| RINALDI, PATRICE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RINDAHL, LARS M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RINEHART, ROBERT A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RING AROUND A ROSY | | 300 WEST THIRD AVE | | | WARREN | PA | 16365 | |
| RING, ARDYTH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RINGER, BRIANA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RINGER, ELIZABETH M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RINKER, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIOS, JEANNE LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIOS, MARISSA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIOS, STELLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIPA WEAR INC | ATTN: INDIRA DESAI CHRISTIE | 1658 PONUS RIDGE | | | NEW CANAAN | CT | 06840 | |
| RIPLEY, PHYLLIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIPLEY-FULTON, ANTOINETTE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIPPLE, STEPHANIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RISACHER, MELODIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RISACHER, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RISE AND SHINE WINDOW CLEANING | | 16 CLAUDETTE DRIVE 11 | | | MILFORD | MA | 01757 | |
| RISHER, DIANE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RISING SUN FARMS | | 5126 S PACIFIC HWY | | | PHOENIX | OR | 97535 | |
| RISTAU NANCY | | 8 MAPLE STREET | | | WARREN | PA | 16365 | |
| RISTAU, ADAM E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RISTAU, BRENDA A | | 116 CONEWANGO AVE | | | WARREN | PA | 16365 | |
| RISTAU, BRENDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RISUN DEVELOPMENT LIMITED | | FLAT 12 20/F KOWLOON PLAZA | 485 CASTLE PEAK ROAD | | KOWLOON | | | HONG KONG |
| RITA, VICTOR M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RITCHEY, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RITCHIE CORPORATION | | 231 W 39TH ST RM 302-304 | | | NEW YORK | NY | 10018 | |
| RITCHIE CORPORATION | | 263 WEST 38TH ST.   13TH FLOOR | | | NEW YORK | NY | 10018 | |
| RITCHIE, SIMON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RITE SPROUTS CO | | 8130 SPRINGER DR | | | KIRTLAND | OH | 44094-9538 | |
| RIVAS, JOSEPH G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVAS, SHELLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVENBARK, RODNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, ANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, CARMEN | | 1701 PERENNIAL WAY | | | ERIE | PA | 16510 | |
| RIVERA, CARMEN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, CLEMENTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, DIANA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, JONATHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, LATONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, LOUISE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, NICOLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERA, SOFIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERPLACE HOTEL | | 1510 SOUTHWEST HARBOR WAY | | | PORTLAND | OR | 97201 | |
| RIVERS, JEREMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIVERS, MILDRED A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RIVERSIDE COUNTY | | 4080 LEMON ST  1ST FLOOR | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE COUNTY ADMINISTRATIVE CENTER | BUSINESS PERSONAL PROPERTY DIVISION | 4080 LEMON STREET 5TH FLOOR | | | RIVERSIDE | CA | 92501-3659 | |
| RIVERSIDE COUNTY TREASURER | | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| RIVETT, LOUIS R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIZZARDI, PENNY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RIZZY RUGS | | 900 MARINE DR | | | CALHOUN | GA | 30701 | |
| RJ BROSCHAT INVESTMENTS LLC | DBA SHREDMOBILE | 4360 N VIA NORIEGA | | | TUSCON | AZ | 85749 | |
| RJT PRODUCTS, LLC | | 916 SCHUYLER STREET | | | ROME | NY | 13440 | |
| RKS VENTURES | | 350 CONEJO RIDGE AVENUE | | | THOUSAND OAKS | CA | 91361 | |
| RMSA INC | | PO BOX 404105 | | | ATLANTA | GA | 30384 | |
| RNR DIRECT LLC | | 125 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| ROA, JOSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROACH, CHERYL V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROACH, DENNIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROADLINK TRANSPORTATION SOLUTI | | PO BOX 842632 | | | BOSTON | MA | 02284-2632 | |
| ROADLINK USA NEW ENGLAND, LLC | | 2622 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ROADWAY EXPRESS | | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| ROADWAY EXPRESS INC | | PO BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | |
| ROAM PRODUCTS | | 6327 WEST MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| ROBAK, PATRICIA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBANDA INTERNATIONAL INC | | 1245 KNOXVILLE STREET | | | SAN DIEGO | CA | 92110 | |
| ROBATOR, ROBIN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBB, SUZANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBBERSON, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBBINS HOME GOODS | | PO BOX 9 | | | SEARSMONT | ME | 04973 | |
| ROBBINS, ALLEN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBBINS, ALLEN C | | 5321 STILLWATER ROAD | | | SUGAR GROVE | PA | 16350 | |
| ROBBINS, BRITTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBBINS, LORENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBBINS, MYRTICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBBINS, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBBINS, TYSON J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERSON, CARLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERT COTE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| ROBERT DAVID HIGGINS | | 3036 GAINSBOROUGH DRIVE | | | PASADENA | CA | 91107 | |
| ROBERT DEVRIES | | 4320 BRICK CT | | | COLUMBUS | OH | 43230 | |
| ROBERT DUCHEMIN | | 48 BRIDGE STREET | | | SALEM | MA | 01970 | |
| ROBERT G SAUNDERS | | 111 RHINE RUN ROAD | | | RUSSELL | PA | 16345 | |
| ROBERT GISI | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| ROBERT HALF FINANCE ACCOUNTING | | 61 SOUTH PARAMUS ROAD | 4TH FLOOR | | PARAMUS | NJ | 07652 | |
| ROBERT HALF FINANCE AND ACCOUN | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HALF INTERNATIONAL | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HALF INTERNATIONAL | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RES INC | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RES INC | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HALF MANAGEMENT RESOURCES | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT J KUCHER | | 425 NORTH THIRD STREET | | | INDIANA | PA | 15701-2064 | |
| ROBERT LANGEVIN | | 9 PASTEUR | SUITE 200 | | IRVINE | CA | 92618 | |
| ROBERT P KOSTIAL | | 119 KAUFMAN RUN BLVD | | | MARS | PA | 16046 | |
| ROBERT ROSE | | 520 8TH AVE | 12TH FLOOR | | NEW YORK | NY | 10018 | |
| ROBERT ROSE | | 520 8TH AVE 12TH FLOOR | | | NEW YORK | NY | 10018-6507 | |
| ROBERT ROSE | | 520 8TH AVENUE 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| ROBERT SEARS | DBA SEARS LUXURY TRANSPORT | 3 DRIFTWOOD DRIVE | | | WARREN | PA | 16365-3379 | |
| ROBERT STALEY PHOTOGRAPHY | | 3049 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| ROBERT STALEY PHOTOGRAPHY | | 3049 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| ROBERT WILLIAMS | | 1021 LIBERTY BLUFF COURT | | | GREENSBORO | GA | 30642 | |
| ROBERT WILLIAMS | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| ROBERT, KATHERINE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTA BANKS | | 145 GREAT ROAD | | | ACTON | MA | 01720 | |
| ROBERTI, DONNA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTO, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS J LORI | | 3813 HAMILTON ROAD | | | ERIE | PA | 16510 | |
| ROBERTS JR, CARNELL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS MESSNER, CHARLOTTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS TRUCKING | | 5501 ROUTE 89 | | | NORTH EAST | PA | 16428 | |
| ROBERTS, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, BEVERLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, DARLYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, DOUGLAS E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, HALEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, JACQUELINE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, JORDAN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, KATHRYN JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, KRISTA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, LORI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, MISTY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTS, THOMAS HUNTER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBERTSON, SALLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBESON, EDWIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBESON, MELANIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBIN EDWARDS | | 76 HOLLINGSWORTH ROAD | | | MILTON | MA | 02186 | |
| ROBIN ENTERPRISES CO | | 111 N OTTERBEIN AVE | | | WESTERVILLE | OH | 43081 | |
| ROBIN GREENMAN | | 6627 S.W. 34TH AVENUE | | | PORTLAND | OR | 97239 | |
| ROBIN GREENMAN | | 6627 S.W. 34TH AVENUE | | | PORTLAND | OR | 97239 | |
| ROBIN LEBO | | 370 MALLARD LN | | | EARLYSVILLE | VA | 22936 | |
| ROBIN RUG | DIV OF ROBIN IND INC | 125 THAMES STREET | PO BOX 656 | | BRISTOL | RI | 02809-0656 | |
| ROBIN RUG | | 125 THAMES ST | PO BOX 656 | | BRISTOL | RI | 02809 | |
| ROBINAULT, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON HOME PRODUCTS INC | | PO BOX 1193 | | | BUFFALO | NY | 14240 | |
| ROBINSON III, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, ALYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, AMBER C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, CAROLYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, DAPHNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, DIANA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, ELEKEYSHAUNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, JERILINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, JIMMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, KATHY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, KAYE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, KEVIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, LASHUNDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, LOIS K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, MONTICE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, NANCY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBINSON, TABITHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBISON, ASHLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBISON, ROBERT L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBISON, TIMOTHY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBISON, TIMOTHY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBISON, TYLASHA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBLES, LUPE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBLES, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROBLEZA, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCCO, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCCO, ANNA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCCO, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCHFORD, GREGORY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCK ANNE | | 127 BATES STREET | | | YOUNGSVILLE | PA | 16371 | |
| ROCK CREEK ASSOCIATES | | 407 W. IMPERIAL HWY., H-304 | | | BREA | CA | 92821 | |
| ROCK CREEK ASSOCIATES | | 800 N HARBOR BLVD,    SUITE B | | | LA HABRA | CA | 90631 | |
| ROCK FIT LLC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ROCK, ANNE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCKCASTLE, TAMMYLOU | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCKER, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCKET GARMENT | | 6 W 37TH ST 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| ROCKET GARMENT | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROCKET GARMENT | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROCKET GARMENT LLC | | 6 WEST 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| ROCKET GARMENT LLC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROCKET LLC | | 6 WEST 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| ROCKET SOFTWARE US LLC | | DEPT AT 952992 | | | ATLANTA | GA | 31192-2992 | |
| ROCKINGHAM ELECTRICAL SUPPLY CO INC | | 437 SHATTUCK WAY | | | NEWINGTON | NH | 03801 | |
| ROCKLAND ELECTRIC CO | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| ROCKLAND ELECTRIC CO. | | 390 WEST RT.59 | | | SPRING VALLEY | NY | 10977_5300 | |
| ROCKPORT COMPANY | | PO BOX 405178 | | | ATLANTA | GA | 30384-5178 | |
| ROCKTENN | | LOCKBOX 9686 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9686 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKWELL, BECKY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCKWELL, KENNETH D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCKWELL, MICHELE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCKWELL, RANDALL K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROCKY BAY TRADING CO | | 555 IAO VALLEY ROAD | | | WAILUKU | HI | 96793 | |
| ROCKY BRANDS | | DEPARTMENT #271701 | PO BOX 67000 | | DETROIT | MI | 48267-2717 | |
| ROCKY BRANDS | | DEPARTMENT #271701 | PO BOX 67000 | | DETROIT | MI | 48267-2717 | |
| RODDEN, KRISTINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, AARON W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, AMANDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, AMETHYST J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, CATHERINE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, DAISY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, KIMBERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, NICHOLAS L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, PHILLIP E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, RICHARD L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, SHELLY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, TAMMY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, WENDY K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODGERS, ZACHARY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODIBAUGH, CATHY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODITTIS, MARIAN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODOWCA, DELORIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ MOJICA, LUIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, ALBERTO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, CARLOS D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, CASSI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, CATHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, ESTELLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, FRANCISCO W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, JEZABEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, JUANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, MARGARITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, MONICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, MYINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, SANTIAGO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, SONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, SUSANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, TANIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ, YUDERKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RODRIGUEZ-LOPEZ, JAZMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROEBUC TEXTILES SALES INC | A/C ROEBUC TEXTILES SALES INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| ROEBUC TEXTILES SALES INC | | 17 BUTTONWOOD DRIVE | | | MARLBORO | NJ | 07746 | |
| ROEHRIG, KRYSTAL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROEPKE GERALDINE B.NAHAY | | 30 YUMA LANE | OAKLAND OFFICE | | RINGWOOD | NJ | 07456 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROG, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGALA, CYNTHIA | | 2509 AZALEA CIRCLE | | | ERIE | PA | 16506 | |
| ROGALA, CYNTHIA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGAN-WILDMAN, JUNIFER D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGAR INTERNATIONAL | | 12700 OAK LAKE COURT | PO BOX 5149 | | MIDLOTHIAN | VA | 23112 | |
| ROGAR INTERNATIONAL | | PO BOX 1029 | | | PETERSBURG | VA | 23803 | |
| ROGER NEVE INC | | 200 EAST 32ND STREET #29B | | | NEW YORK | NY | 10016 | |
| ROGER TORY PETERSON INSTITUTE | NATURAL HISTORY | 311 CURTIS ST | | | JAMESTOWN | NY | 14701-9620 | |
| ROGER'S CHOCOLATES LTD. | | 913 GOVERNMENT STREET | | | VICTORIA | BC | V8W 1X5 | CANADA |
| ROGERS, AMIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, CRAIG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, DENISE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, DUSTIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, JESSIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, RENEE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, SUSAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGERS, TAMMY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGGENKAMP, NINA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGOWSKI, KATHLEEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROGUE SHOES | | 6245 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |
| ROGUE SHOES | | 6285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |
| ROGUE WALLET / TOWER PUBLISHING | | 588 SACO ROAD | | | STANDISH | ME | 04084 | |
| ROHATINSKY, LARRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROHM, KATHY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROHME, JORDAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROHR, KIMBERLY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROI | | 11354 K TEL DRIVE | | | MINNETONKA | MN | 55343 | |
| ROI REVOLUTION INC | | 3109 POPLARWOOD CT, STE 219 | | | RALEIGH | NC | 27604 | |
| ROJAS, ROSA MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROJE | | 8328 46TH AVENUE, SW | | | SEATTLE | WA | 98136 | |
| ROJO, YAMILET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROLAND PRODUCTS INC | | 3400 WEST OLYMPIC BLVD. | | | LOS ANGELES | CA | 90019 | |
| ROLAND, AMANDA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROLAND, PHARIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROLDAN, EDUARDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROLLINGER, LYNN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROLLINS, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROLLINS, VERONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMAN, ELIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMANIELLO, CATHY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMANOFF PRODUCTS INC | | 11 BROOKSIDE AVE | | | CHATHAM | NY | 12037 | |
| ROMANOFF PRODUCTS INC | | PO BOX 297 | | | CHATHAM | NY | 12037 | |
| ROMANOSKI GLASS & MIRROR CO | | 6701 S MIDVALE PARK RD | | | TUCSON | AZ | 85746 | |
| ROMANOSKY, MATTHEW J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMANOV TRADING | C/O HANNA FINANCIAL | FILE 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| ROMBA, KATHLEEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMER, ELIZABETH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMERO, CELINA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMERO, KARLA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMERO, LUZ | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMERO, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMERO, MARIA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMERO, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMERO, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROMULUS INC. E COMERCIO DE CALCADO LDA | | ESTRADA DO TAVEIRO | APARTADO | | BENEDITA | | 02475 | PORTUGAL |
| RONALD BEARD | | 543 MEADOWBROOK ROAD | | | PHIPPSBURG | ME | 04562 | |
| RONALD J MASSA | | 384 ALLEN LANE | | | WARREN | PA | 16365 | |
| RONAN, MICHAEL W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RONCO | | 110 WALL STREET | 21ST FLOOR | | NEW YORK | NY | 10005 | |
| RONCO | | 110 WAW STREET, 21ST FL | | | NEW YORK | NY | 10005 | |
| RONDON, WALQUIDIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RONIN ARTISTS LLC | | 504 ALICIA STREET | | | SANTA FE | NM | 87501 | |
| RONS BLIND AND DRAPERY LLC | | 606 LILAC LANE | | | MAHWAH | NJ | 07430 | |
| ROOD, JULIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROOFNER, DEBBIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROOKS, RONALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROOSEVELT PAPER COMPANY | | LOCKBOX 5175 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-5175 | |
| ROOSTER BLUE JEWERLY DESIGN | | 11944 SW ASPEN RIDGE DR | | | TIGARD | OR | 97224 | |
| ROOT, JASON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROPER, OSWALD G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROPLAST INDUSTRIES INC | | 3115 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| ROPP, MICHELE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RORICK, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSA M. LOPEZ | | 255 E. BASSE RD. SUITE 158 | | | SAN ANTONIO | TX | 78209 | |
| ROSADO, JOSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSADO, YESSENIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSAFERRA, CHRISTOPHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSA-FLORES, ALEXIS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSALES, CLAUDIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSARIO, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSBOROUGH, CAROL | | 24 THOMPSON ISLAND LANE | | | IRVINE | PA | 16329 | |
| ROSBOROUGH, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSCO INTERNATIONAL GROUP | | 5TH FL, NO. 140 SEC 4 | HSIN YI ROAD | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| ROSE CITY LABEL | | 7235 S.E. LABEL LANE | | | PORTLAND | OR | 97206 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ROSE CITY MOVING & STORAGE | | 5130 N BASIN | | | PORTLAND | OR | 97217 | |
| ROSE CITY MOVING AND STORAGE | | 5130 N BASIN | | | PORTLAND | OR | 97217 | |
| ROSE DISPLAY | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSE DISPLAYS, LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSE HEALTHCARE LLC | | 224 ROSE DR | | | BRUNSWICK | GA | 31520 | |
| ROSE HEALTHCARE LLC | | 224 ROSE DRIVE | | | BRUNSWICK | GA | 31520 | |
| ROSE HEALTHCARE LLC | | 224 ROSE DRIVE | | | BRUNSWICK | GA | 31520 | |
| ROSE MARY MCCLANE | | 12 TURNBERRY LANE | | | HAMBURG | NJ | 07419 | |
| ROSE STUDIOS | | 2056 NW PETTYGROVE | | | PORTLAND | OR | 97209 | |
| ROSE STUDIOS INC. | | 2056 NW PETTYGROVE | | | PORTLAND | OR | 97209 | |
| ROSE STUDIOS INC. | | 2056 NW PETTYGROVE | | | PORTLAND | OR | 97209 | |
| ROSE TEDING | | 4441 SAN JOAQUIN STREET | | | OCEANSIDE | CA | 92057 | |
| ROSE TREE | ROSENTHAL AND ROSETHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| ROSE, FAY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, JENNY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, JESSICA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, KATHY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, LINDA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, MICHAEL P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, PINKEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, ROBERT J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, RYAN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, TONY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE, TYLER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSENDARY, TASHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSENQUIST, DEBRA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSEQUIST, CORRIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSE'S RESTAURANT AND BAKERY | | 16865 BOONES FERRY RD #201 | | | LAKE OSWEGO | OR | 97035 | |
| ROSETTI'S FINE FOODS | | 25 RAILROAD AVENUE | | | CLOVIS | CA | 93612 | |
| ROSEVILLE FOUNTAIN DELAWARE LL | CO INTER CAL REAL ESTATE CORP | 540 FULTON AVENUE | | | SACRAMENTO | CA | 95825 | |
| ROSIES PLACE WOMENS CRAFT COOP | | 889 HARRISON AVE | | | BOSTON | MA | 02118 | |
| ROSLE USA CORP | | 802 CENTERPOINT BLVD | | | NEW CASTLE | DE | 19720 | |
| ROSS GLOVE COMPANY | | PO BOX 209 | | | SHEBOYGAN | WI | 53082-0209 | |
| ROSS, ALBERT J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, DEBRA | | 3936 STATE ROUTE 257 | | | SENECA | PA | 16346 | |
| ROSS, DEBRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, GLADESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, JAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, JEFFREY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, JENNIE LOVETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, JUSTIN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, KATIE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, KAYLYNN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ROSS, KIMBERLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, LANNY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, MEGHAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, PATRICK G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, TERRY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, TRISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSS, VICTORIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSSEE OIL CO | | PO BOX 3010 | | | EATONTON | GA | 31024 | |
| ROSSELL, MICHELLE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSSETO | | 8707 SKOKIE BLVD. | STE 205 | | SKOKIE | IL | 60077 | |
| ROSSEY, RANDALL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROSSMOOR SHOPS LLC | CENTURY NATIONAL PROPERTIES I | 2811 WILSHIRE BLVD SUITE 640 | | | SANTA MONICA | CA | 90403 | |
| ROTARY CLUB OF KANE SCHOLARSHI | | 103 SOUTH FRALEY STREET | | | KANE | PA | 16735 | |
| ROTH, EMMELINE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROTH, JULIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROTH, MARY I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROTHSCHILD BERRY FARM INC | | L2623 | | | COLUMBUS | OH | 43260-2623 | |
| ROTHSTEIN, ILENE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROTO ROOTER PLUMBERS | | P.O BOX 97 | | | BERGENFIELD | NJ | 07621 | |
| ROTO ROOTER SERVICE PLUMBING | | PO BOX 209 | | | ESCONDIDO | CA | 92033 | |
| ROTUNDA, TAMARA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROUGH & TUMBLE LLC | | PO BOX 4386 | | | SANTA BARBARA | CA | 93140 | |
| ROUKALOVA, MARINA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROUNDTREE, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROUNTREE IGA | | 228 N JEFFERSON | | | EATONTON | GA | 31024-1022 | |
| ROUSE EMPLOYEE COUNCIL | | 701 ROUSE AVE | | | YOUNGSVILLE | PA | 16371 | |
| ROUSE HOUSEHOLDS PROJECT | | 701 ROUSE AVE | | | YOUNGSVILLE | PA | 16371 | |
| ROUSE WARREN COUNTY HOME | | PO BOX 207 | | | YOUNGSVILLE | PA | 16371 | |
| ROUSE, WILLIAM P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROUSE, WILLIAM P. | | 407 BEDFORD LANE | | | NEW CASTLE | DE | 19720 | |
| ROUSEY, WESLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROUSSEAU, CHRISTOPHER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROUSSO APPAREL GROUP | | 1407 BROADWAY | SUITE 1602 | | NEW YORK | NY | 10018 | |
| ROUTE 29 NAPA INC | | 5197 WINNETKA AVENUE, NORTH | | | NEW HOPE | MN | 55428-4256 | |
| ROUTH, ELISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROVETTO, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWAN, CHRISTINE LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWE, DAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWLAND, JESSICA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWLAND, JOSEPH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWLAND, SHARON A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWLAND, VINCENT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWLAND, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWLES L TAMMY | | 12 GREENE AVE | | | WARREN | PA | 16365 | |
| ROWLES, JUDITH A | | 14 RIVER RD | | | WARREN | PA | 16365 | |
| ROWLES, TAMMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROWRY, DOROTHY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROWZEE, SHAWNTELL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROXANNE | | SWIMWEAR ANYWEAR INC | 85 SHERWOOD AVE | | FARMINGDALE AVE | NY | 11735 | |
| ROXX INTERNATIONAL INC | | 3277 ROSEWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| ROXX INTERNATIONAL INC | | 3277 ROSEWOOD AVENUE | | | LOS ANGELES | CA | 90066 | |
| ROY, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROYA DORODIAN | | 6191 CAMSELL CRES | | | RICHMOND | BC | V7C2M4 | CANADA |
| ROYAK, LYNN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROYAL APPAREL INC | | 4331 BALDWIN AVENUE | | | EL MONTE | CA | 91731 | |
| ROYAL CONSUMER INFO PROD | BANK OF AMERICA | 1605 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1605 | |
| ROYAL ENVELOPE CORPORATION | | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | |
| ROYAL HERITAGE HOME LLC | DBA POLY COMMODITY | 175 GREAT NECK ROAD | SUITE 403 | | GREAT NECK PLAZA | NY | 11021 | |
| ROYAL HERITAGE LLC (DS) | | JASON STRONGWATER | 175 GREAT NECK RD, STE #403 | | GREAT NECK | NY | 11021 | |
| ROYAL PACIFIC FOODS | | 215 REINDOLLAR AVENUE | | | MARINA | CA | 93933 | |
| ROYAL PRODUCTS INC | | 6875 WASHINGTON AVE SO | | | EDINA | MN | 55439 | |
| ROYAL ROBBINS INC | | 21197 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| ROYAL STAMP WORKS | | 19 CENTENNIAL DRIVE | PO BOX 3172 | | PEABODY | MA | 01961-3172 | |
| ROYAL STAMP WORKS INC | | 19 CENTENNIAL DRIVE | PO BOX 3172 | | PEABODY | MA | 01961-3172 | |
| ROYAL, MARQUAISES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROYAL, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROYALL FRAGRANCES LTD | | 150 EAST 57TH STREET #29B | | | NEW YORK | NY | 10022-2783 | |
| ROYCEOVA, INGRID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROYTEX, INC. | | 16 EAST 34TH ST., 17TH FL | | | NEW YORK | NY | 10016-4328 | |
| ROYTEX, INC. | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROZAR, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROZELLE, SUSAN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROZIER, AARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ROZIER, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RPL DESIGNS INC | | 1019 GRAND AVENUE | | | DEER PARK | NY | 11729 | |
| RPM INC | | 6665 WEST HIGHWAY 13 | | | SAVAGE | MN | 55378 | |
| RPM INC | | 6665 WEST HIGHWAY 13 | | | SAVAGE | MN | 55378 | |
| RR DONNELLEY | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| RR DONNELLEY REC INC | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES, INC | | PO BOX 730440 | | | DALLAS | TX | 75373-0440 | |
| RR DONNELLY / WALLACE | THOMAS J. QUINLAN III | 111 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| RREEF AMERICAN REIT LL CORP GG | | LAKE OSWEGO TOWNE SQUARE | DEPT 2033 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| RRR COMPANY (HK) LTD. | | 21/F WESTERN HARBOUR CTR. | 181-183 CONNAUGHT RD. WEST | | HONG KONG | | | HONG KONG |
| RS SUPPLY COMPANY | | 10416 SPARGE STREET | | | PORT RICHEY | FL | 34668-2139 | |
| RSVP INTERNATIONAL INC | | 4021 13TH AVENUE WEST | | | SEATTLE | WA | 98119-1350 | |
| RTS COMPANIES INC | | 650 RUPERT STREET | | | WATERLOO | ON | N2V 2R8 | CANADA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RTS COMPANIES INC | | PO BOX 179 | | | ST CLEMENTS | ON | N0B MM0 | CANADA |
| RTS COMPANIES INC | | PO BOX 75599 | | | CLEVELAND | OH | 44101-4755 | |
| RUBALCABA, ISRAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUBALCAVA, ARLENE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUBIN, MEREDITH N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUBLEE, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUBRIGHT, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUBY ROAD | | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| RUBY ROAD | | 1411 BROADWAY 24TH FLOOR | | | NEW YORK | NY | 10018 | |
| RUBY, HEATHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUBY, JUDITH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUCKER, ANNE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUCKER, MIRACLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUCKER, TROY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUCKER'S MAKIN' BATCH CANDIES INC | | P. O. BOX 27 | | | BRIDGEPORT | IL | 62417 | |
| RUDI, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUDOLPH-FRANCIS, LAURIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUDOVITZ, ROSEANN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUDOVITZ-DEPRIMO, CHRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUELAS, JANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUENTEX INDUSTRIES LTD | | 12/F NO 308 SECTION 2 | BADE ROAD | | TAIPEI | | 00104 | TAIWAN, PROVINCE OF CHINA |
| RUFF, JUAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUFF, TRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUGG, LUANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUGG, NIKITA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUGGIERO, KAITLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUHLMAN M LISA | | 12778 BROWN RUN ROAD | | | FREWSBURG | NY | 14738 | |
| RUHLMAN, ALICIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUHLMAN, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUHLMAN, DEVIN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUHLMAN, LISA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUHOFF, CYNTHIA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUIZ, ALBINO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUIZ, JOVITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUIZ, MARY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUIZ, NATASHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUIZ, NEREIDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUIZ, THELMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUKES, ERIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RULANDER, DARLA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RULANDER, FREDRICK E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RULANDER, HELEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RULANDER, JACOB M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RULANDER, KEVIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RULANDER, MELODY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RULANDER, TIFFANY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RULANDER, WENDY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUNABOAT DEVELOPMENT LTD | | 4F, NO. 32, ALLEY 18, LANE 478 | RAY-KUANG RO. | | TAIPIE | | 00114 | TAIWAN, PROVINCE OF CHINA |
| RUNCO, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUNCO, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUNNER, JEFFREY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUPERT, MARISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUPPEL, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSH JAMES, CONNIE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSIN, CHRISTOPHER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSS, DYLAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSS, JUSTINE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL NEWMAN | | PO BOX 933871 | | | ATLANTA | GA | 31193-3871 | |
| RUSSELL VOLUNTEER FIRE DEPT | | PO BOX 66 | PERRIGO LANE | | RUSSELL | PA | 16345 | |
| RUSSELL, ANDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, DIANE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, LYNN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, LYNN M | | 436 HAMMOND ST EXT | | | WARREN | PA | 16365 | |
| RUSSELL, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, SYLVIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, THEODORE L | | 120 SWEDE HILL RD. | | | RUSSELL | PA | 16345 | |
| RUSSELL, THEODORE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSELL, WILHELMINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSSO, BONNIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUSTAD, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUTHERFORD, ANGIE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUTHERFORD, JOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUTHY'S CHEESECAKE AND RUGELACH INC | | 75 NINTH AVENUE | | | NEW YORK | NY | 01011 | |
| RUTLEDGE, BRETT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUTSKY, CYNTHIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RUTTER, ROBIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RW LARSON ASSOCIATES PC | | 3 FARM COLONY DRIVE | | | WARREN | PA | 16365 | |
| RYAN BUSH | | 5646 NW 164TH AVE | | | PORTLAND | OR | 97229 | |
| RYAN THOMAS | | 8851 N ORACLE ROAD APT 282 | | | ORO VALLEY | AZ | 85704 | |
| RYAN, ANTHONY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RYAN, BARBARA JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RYAN, JESSY K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RYAN, MARY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RYAN, MICHELLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RYBCZYK, ROBIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 402366 | | | ATLANTA | GA | 30384-2366 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYDQUIST, BRYNN NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| RYZEX INC | | DEPT 100 | PO BOX 94467 | | SEATTLE | WA | 98124-6767 | |
| RZASA, SHIRLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| S & D MARKETING INC | | 2200 MICHENER ST STE#11 13 | | | PHILADELPHIA | PA | 19115-4374 | |
| S & L CATERING | | 29 SPRUCE ST | | | OAKLAND | NJ | 07436 | |
| S AND R ENT LLC | | 8497 SE COCONUT STREET | | | HOBE SOUND | FL | 33455 | |
| S LEE MCCANNA | DBA ONEIDA LUMBER/ | ACE HARDWARE | 405 BEECH STREET | | WARREN | PA | 16365 | |
| S LICHTENBERG & COMPANY INC | | MILBERG FACTORS INC | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| S M L SPORT LTD CLAUDIA DEE | | 512 SEVENTH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| S S DWECK & SONS INC | A/C S S DWECK & SONS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| S. GOLDBERG & CO. | | 3 UNIVERSITY PLAZA SUITE 400 | | | HACKENSACK | NJ | 07601 | |
| S. ZITNER CO. | | 3120 NORTH 17TH ST | | | PHILADELPHIA | PA | 19132 | |
| S.A. RICHARDS, INC | | PO BOX 1037 | | | FORT LEE, | NJ | 07024 | |
| S.F. IMPORTS INC | | 1 WOODBOROUGH AVE | | | TORONTO | ON | M6M 5A1 | CANADA |
| S.K. ENTERPRISES | | 87 TAFT AVENUE | | | NEWBURGH | NY | 12550-2736 | |
| SABAT, DANIEL J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABAT, MARGARET B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABAT, MARGARET B | | 294 SHERWOOD DR | | | CLARENDON | PA | 16313 | |
| SABAT, MATTHEW S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABATINO-BROWN, SHONDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABATO, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABELLA, JOY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABHERWAL, DOROTHY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABISCH, NATASHA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABLAN, ALLEN P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SABLE & ROSENFELD | | 12 LAWTON BLVD | | | TORONTO | ON | M4V IZ4 | CANADA |
| SACHNO, STEPHANIE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SACO DISTRIBUTING, INC. | | 5435 TREBOR LANE | | | KNOXVILLE | TN | 37914 | |
| SACO INC | | 5435 TREBOR LANE | | | KNOXVILLE | TN | 37914 | |
| SACRAMENTO BEE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | |
| SACRAMENTO COUNTY | OFFICE OF THE ASSESSOR | PERSONAL PROPERTY DIVISION | 3701 POWER INN ROAD, SUITE 3000 | | SACRAMENTO | CA | 95826-4329 | |
| SACRAMENTO COUNTY | | UNSECURED TAX UNIT | PO BOX 508 | | SACRAMENTO | CA | 95812-0508 | |
| SADIQ, AHMAD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SADLER, ORIANA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SADLER, RYAN S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SADOWSKI, KARIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SADOWSKY, JOSHUA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAECHAO, NAI FEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAELI, DANIEL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAENZ, IRMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAFE SHREDDING LLC | | 152 EAGLE ROCK AVENUE | | | ROSELAND | NJ | 07068 | |
| SAFETY BINGO | | 31316 VIA COLINAS, SUITE 109 | | | WESTLAKE VILLAGE | CA | 91362 | |
| SAFETY KLEEN CORP | | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY KUTS LLC | | PO BOX 719 | | | EDGEWATER | FL | 32141 | |
| SAFFORD, JUSTIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAFFORD, TROY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAFTCHICK, JAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAG HARBOR/KELLWOOD | | PO BOX 73616 | | | CHICAGO | IL | 60673-7616 | |
| SAGAFORM INC | | PO BOX 512225 | | | PHILADELPHIA | PA | 19175-2225 | |
| SAGE | | PO BOX 404927 | | | ATLANTA | GA | 30384-4927 | |
| SAGE SOFTWARE | | PO BOX 404927 | | | ATLANTA | GA | 30384-4927 | |
| SAGE SOFTWARE INC | | PO BOX 404927 | | | ATLANTA | GA | 30384-4927 | |
| SAGE SOFTWARE INC | | PO BOX 404927 | | | ATLANTA | GA | 30384-4927 | |
| SAGE, NICOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAGEKING | | PO BOX 126354 | | | HARRISBURG | PA | 17112 | |
| SAGEKING INC | | PO BOX 126354 | | | HARRISBURG | PA | 17112-6354 | |
| SAGER, BEVERLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAGUARO ENVIRONMENTAL SERVICES | | 5055 SOUTH SWAN RD | | | TUCSON | AZ | 85706 | |
| SAGUARO ENVIRONMENTAL SERVICES | | PO BOX 78059 | | | PHOENIX | AZ | 85062-8059 | |
| SAHAIDA PHOTOGRAPHY INC | | 2419 SMALLMAN STREET | | | PITTSBURGH | PA | 15222 | |
| SAI BRANDS | | 3960 ROSSLYN DRIVE | | | CINCINNATI | OH | 45209 | |
| SAIBO KNITTING FACTORY LIMITED | | UNIT D 2/F PHASE 1 KAISER ESTATE | 41 MAN YUE ST | HUNG HOM | KOWLOON | | | HONG KONG |
| SAIBO KNITTING FACTORY LIMITED | | UNIT D 2F PHASE 1 KAISER ESTAT | 41 MAN YUE STREET | | HUNGHOM KOWLOON | | | HONG KONG |
| SAINI, SUKHWINDER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAK BY ELLIOT LUCCA | | DEPT 919 | | | DENVER | CO | 80291-0919 | |
| SAKAR INTERNATIONAL INC | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL INC | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL INC. | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SALAMONE, MARC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALANDREA, MICHAEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAPEK, HEATHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAPEK, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAPEK, MICHAEL J | | 202 EAST ST. | | | WARREN | PA | 16365 | |
| SALARY.COM | | SALARY.COM INC | PO BOX 83257 | ATTN A/R | WOBURN | MA | 01813-3257 | |
| SALATHEA MONROE | | 1 TREETOP ROAD | APARTMENT 4A | | BUDD L AKE | NJ | 07848 | |
| SALATTI, RICHARD MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAZAR, ALEJANDRO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAZAR, CORINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAZAR, SONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAZAR, WILFREDO O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALAZAR-GARCIA, RUBI E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALCIDO, MAGGIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALDANA, ANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALDIVAR, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALDIVAR, RICHARD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALE, JULI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALEE, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALEM BAKING COMPANY | | 224 SOUTH CHERRY STREET | | | WINSTON-SALEM | NC | 27101 | |
| SALEM, ROWAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALEME, ORLINDA ARMADEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALEN, CHANRON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALIBY, GLORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALICOS, MARGO A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALINAS, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALINAS, STORMI K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALLIE K MILLER | | 50 PARK AVENUE #2C | | | NEW YORK | NY | 10016 | |
| SALLY EDWARDS | | 322 VISTA TRUCHA | | | NEWPORT BEACH | CA | 92660 | |
| SALLY MAY LEVESQUE | | 6 SMITH STREET UNIT 2 | | | ROCKPORT | MA | 01966 | |
| SALMERON, ISAAC STANLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALT WORKS INC | | 15000 WOODINVILLE REDMOND RD   B900 | | | WOODINVILLE | WA | 98072 | |
| SALUM, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALUM, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALUM, PAULA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SALVATI, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAM FUNK | | 225 HUMPHREY STREET UNIT 8 | | | SWAMPSCOTT | MA | 01907 | |
| SAM HEE INTL INC | | 213 WEST 35TH STREET #503 | | | NEW YORK | NY | 10001 | |
| SAMAD, CLEO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMANTHA BELL | | 7451 E 38TH STREET | | | TUCSON | AZ | 85730 | |
| SAMANTHA MASTERSON | | 92 ROUTE 948 | | | SHEFFIELD | PA | 16347 | |
| SAMBO, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMEC, BENTON K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMI, LUCY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMORANO, ROSALIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMPLE, ASHLEY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMPLE, CORLIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMPLES, CYNTHIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMPLES, MISTY G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMPO TECHNOLOGIES & SYSTEMS | | 1875 JUNE LAKE DRIVE | | | HENDERSON | NV | 89052 | |
| SAMPSON, MARTHA P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAM'S CLUB | | 921 VIEWMONT DR. | | | SCRANTON | PA | 18519 | |
| SAMSCO HEATING & AIR INC | | 50 INDUSTRIAL WAY | | | COMER | GA | 30629 | |
| SAMSON, IRINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMSUNG AMERICA, INC. | | 1665 MATEO STREET | | | LOS ANGELES | CA | 90021 | |
| SAMTEE INTERNATIONAL INC | | PO BOX 490 | 92 N MAIN ST BLDG 19 | | WINDSOR | NJ | 08561 | |
| SAMUEL LINDELL FUND | CO PNC BANK | 201 LIBERTY STREET | | | WARREN | PA | 16365 | |
| SAMUEL SHAPIRO AND CO INC | | PO BOX 64972 | | | BALTIMORE | MD | 21264-4972 | |
| SAMUEL, TOI'OREAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMUELSON HORNADAY | C/O ZELL COMMERCIAL RE SERV | 5343 N 16TH STREET STE 290 | | | PHOENIX | AZ | 85016 | |
| SAMUELSON, ASHLEE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAMUELSON, RENEE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 78299-2925 | |
| SAN DIEGO COUNTY ASSESSOR | | 9225 CLAIREMONT MESA BLVD. | | | SAN DIEGO | CA | 92123-1211 | |
| SAN DIEGO COUNTY TREAS TAX COL | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER - TAX COLLECTOR | | 1600 PACIFIC HIGHWAY, ROOM 162 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO GAS AND ELECTRIC | | 8326 CENTURY PARK CT | | | SAN DIEGO | CA | 92123 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO HAT CO | | PO BOX 131390 | | | CARLSBAD | CA | 92013 | |
| SAN DIEGO HAT CO. | | 2793 LOKER AVE | | | CARISBAD | CA | 92010 | |
| SAN DIEGO PRODUCTIONS INC | | 8858 HALSTED ST | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO PRODUCTIONS INC | | 8858 HALSTED STREET | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO UNION TRIBUNE | ATTN CIRCULATION CASHIER | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 6147 | | | COVINA | CA | 91722 | |
| SAN JOAQUIN COUNTY | OFFICE OF THE AGRICULTURAL COMMISSIONER | 2101 E. EARHART AVE., SUITE 100 | | | STOCKTON | CA | 95206 | |
| SAN JOAQUIN COUNTY | | TAX COLLECTOR | 44 N SAN JOAQUIN STREET, SUITE 230 | | STOCKTON | CA | 95202-3273 | |
| SAN JOAQUIN COUNTY | | TAX COLLECTOR | 44 N SAN JOAQUIN STREET, SUITE 230 | | STOCKTON | CA | 95202-3273 | |
| SAN JOAQUIN COUNTY TAX COLLECT | | PO BOX 2169 | ATTN SHABBIR A KHAN | | STOCKTON | CA | 95201-2169 | |
| SAN MATEO AREA CHAMBER OF COMM | | PO BOX 936 | | | SAN MATEO | CA | 94403 | |
| SAN MATEO COUNTY | WEIGHTS AND MEASURES | PO BOX 999 | | | REDWOOD CITY | CA | 94064-0999 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER 1ST FL | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO ELECTRIC INC | | PO BOX 1075 | | | BELMONT | CA | 94002 | |
| SANA ENTERPRISES INC | | PO BOX 17803 | | | ANAHEIM | CA | 92817 | |
| SANCHEZ, ALBERTO J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, ALVARO H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, ARNOLD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, DERVI E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, ESTELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, JUAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, KELVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, MICHAEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, SIXTO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANCHEZ, XOCHITL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDAS, ANTHONY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDBOX STUDIO | | 555 MINNESITA ST | | | SAN FRANCISCO | CA | 94107 | |
| SANDBOX STUDIO | | 555 MINNESOTA STREET | | | SAN FRANCISCO | CA | 94107 | |
| SANDERS, ALISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, ANGIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, EVETRICE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, JANESIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, QUENTIN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, ROSALINDA INOCENTES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, SHARON JOY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDERS, TRAVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDHILL DESIGNS | | N3163 COUNTY HWY J | | | FORT ATKINSON | WI | 53538 | |
| SANDLER,TRAVIS & ROSENBERG,P.A | | PO BOX 523304 | | | MIAMI | FL | 33102 | |
| SANDOVAL-MATIAS, DELMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SANDRA BURT MCGINNIS | | 1806 MOURNING DOVE LANE | | | JACKSONVILLE BEACH | FL | 32250 | |
| SANDRA INGRISH | | 1437 JEFFERSON STREET | | | SAN FRANCISCO | CA | 94123 | |
| SANDROWICZ, BRIDGET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDS ANDERSON PC | | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| SANDT, DAWN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANDY SISSON | | 3968 S. THIRD STREET | | | JACKSONVILLE BEACH | FL | 32250 | |
| SANFORD COMPANY | | 191 HOWARD STREET | SUITE 300 | | FRANKLIN | PA | 16323 | |
| SANFORD, CARLEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANFORD, EDWINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANFORD, WILLIAMS K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANITA CLOGS INC | | 40980 COUNTY CENTER DRIVE | SUITE 100 | | TEMECULA | CA | 92591 | |
| SANNER OFFICE SUPPLY | | PO BOX 209 | 1225 STATE ST | | ERIE | PA | 16512-0209 | |
| SANSBURY, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTA BARBARA LOCATION SERVICE | | 1805 B EAST CABRILLO BLVD | | | SANTA BARBARA | CA | 93108 | |
| SANTA CLARA COUNTY | | 70 W. HEDDING ST. | | | SAN JOSE | CA | 95110-1771 | |
| SANTA CLARA COUNTY DEPARTMENT OF WEIGHTS & MEASURES | | BUILDING 1 | 1553 BERGER DRIVE | | SAN JOSE | CA | 95112 | |
| SANTA MONICA CO LTD | | 18F NO 67 SEC 2 | TUN HWA S RD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| SANTA ROSA POLICE DEPARTMENT ALARM PERMIT | | PUBLIC SAFETY BUILDING | 965  SONOMA AVENUE | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA POLICE DEPT | ALARMS | 965 SONOMA AVE | | | SANTA ROSA | CA | 95404 | |
| SANTANA, IVETTE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTANA, KARRIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTE | | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| SANTE CLASSICS | | 183 MADISON AVE #801 | | | NEW YORK | NY | 10016 | |
| SANTE CLASSICS | | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| SANTEE WIRE PRODUCTS | | PO BOX 280 | | | SANTEE | SC | 29142 | |
| SANTIAGO, EVELYN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTIAGO, GULVIA BAUTISTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTIAGO, MARY F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTIESTEBAN, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTONE, STANLEY G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTONY FOOTWEAR GROUP LLC | | 2880 SCOTT STREET | SUITE 101 | | VISTA | CA | 92081 | |
| SANTONY FOOTWEAR GROUP LLC | | 2880 SCOTT STREET SUITE 101 | | | VISTA | CA | 92081 | |
| SANTONY FOOTWEAR GROUP, LLC | | 2880 SCOTT STREET, SUITE 101-102 | | | VISTA | CA | 92081 | |
| SANTOS, ALICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANTOS-LOPEZ, AURELIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SANUK USA | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAP AMERICA INC | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPARNA INC | | PO BOX 577520 | | | CHICAGO | IL | 60657 | |
| SAPP, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SARA CHESNEY | | 27 GRANDVIEW AVE | | | OAKLAND | NJ | 07436 | |
| SARA MIRANDA | | 7827 MIDBURY DRIVE | | | DALLAS | TX | 75230 | |
| SARA RUNNALS | | 43 LONGBOW AVENUE | | | DANVERS | MA | 01930 | |
| SARAH ARIZONA | | 39 WEST 28TH STREET | | | NEW YORK | NY | 10001 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SARAH BOCHYNSKI | C/O NORM THOMPSON | PO BOX 3999 | HUMAN RESOURCES | | PORTLAND | OR | 97208 | |
| SARAH BOCHYNSKI | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| SARAH BOCHYNSKI | | 356 FOREST STREET | | | SOUTH HAMILTON | MA | 01982 | |
| SARAH DELANEY | | 1845 BRIARGATE PKWY SUITE 417 | | | COLORADO SPRINGS | CO | 80920 | |
| SARAH FOWLER | | 32 HARDING AVENUE | | | BRADFORD | MA | 01835 | |
| SARAH HALEY | | 3913 SW SPRING GARDEN ST | | | PORTLAND | OR | 97219 | |
| SARAH LAIRD INC | | 134 SPRING STREET, SUITE 201 | | | NEW YORK | NY | 10012 | |
| SARAH LAIRD INC | | 134 SPRING STREET, SUITE 201 | | | NEW YORK | NY | 10012 | |
| SARASOTA COUNTY | | TAX COLLECTOR | TERRACE BUILDING | 101 S. WASHINGTON BLVD. | SARASOTA | FL | 34236-6940 | |
| SARASOTA COUNTY ENVIRONMEN | | PO BOX 30027 | | | TAMPA | FL | 33630-3027 | |
| SARASOTA COUNTY ENVIRONMENT | | 1301 CATTLEMEN RD | | | SARASOTA | FL | 34232-6226 | |
| SARASOTA COUNTY PROPERTY APPRAISER | | 2001 ADAMS LANE | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES | 101 S. WASHINGTON | | | SARASOTA | FL | 34236-6940 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891-1364 | |
| SARASOTA TAX COLLECTOR | | 101 S. WASHINGTON BLVD. | | | SARASOTA | FL | 34236-6940 | |
| SARATOGA SPECIALITIES CO | | P. O. BOX 800 | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SWEETS | | 1618 ROUTE 9 | | | HALFMOON | NY | 12065 | |
| SARD VERBINNEN & CO | | PO BOX 26781 | | | NEW YORK | NY | 10087-6781 | |
| SARD VERBINNEN AND COMPANY | | 275 BATTERY STREET | SUITE 480 | | SAN FRANCISCO | CA | 94111 | |
| SARD VERBINNEN AND COMPANY | | GENERAL POST OFFIC | PO BOX 26781 | | NEW YORK | NY | 10017 | |
| SARDINA, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SARIA MILANO | | 10651 E NORTHERN CREST DR | | | TUCSON | AZ | 85748 | |
| SARIN IMPORTS INC | | 1400 BROADWAY 1201 | | | NEW YORK | NY | 10018 | |
| SARIN IMPORTS, INC. | | 54 CENTRAL DRIVE | | | FARMINGDALE | NY | 11735 | |
| SARITA HANDA EXPORTS | | MR. ABRAHAM JOHN | 85 UDYOG VIHAR PHASE-I | | GURGAON | | 122001 | INDIA |
| SARPES BEVERAGES LLC | | 296 OCEAN BLVD | | | GOLDEN BEACH | FL | 33160 | |
| SARRASIN, TERRY | | 416 ELM TERRACE | | | N.ATTLEBORO | MA | 02760 | |
| SARTOROUS LLC | | 10 JAY STREET SUITE 105 | | | BROOKLYN | NY | 11201 | |
| SAS EXCELLENCE | | ZI LA VIALETTE | | | MARSSAC | | 81150 | FRANCE |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384 | |
| SAS INSTITUTE INC | | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| SASIADEKS | | 4555 S. PALO VERDE, SUITE 131 | | | TUCSON | AZ | 85714 | |
| SASSAFRAS ENTERPRISES, INC | | 1622 WEST CARROLL AVENUE | | | CHICAGO | IL | 60612 | |
| SASSO, EMILY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SASSYBAX LLC | | 8928 ELLIS AVENUE | | | LOS ANGELES | CA | 90034 | |
| SATCHER, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SATURDAY EVENING POST SOCIETY | | 1100 WATERWAY BLVD | | | INDPLS | IN | 46202 | |
| SATURDAY KNIGHT LTD | | 2100 SECTION ROAD | | | CINCINNATI | OH | 45237 | |
| SAUCEDO, RAMONA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAUER, TAMARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAUERS, RANDALL S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAULSGIVER, KELLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAUNIER, CHRISTY NEAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAUVIE ISLAND SWEET & SAVORY | | 17235 NW LUCY REEDER RD | | | PORTLAND | OR | 97231 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAVAS KOFIDIS AND CO SA | | 9 ACHELOOU STR SFAGIA | | | THESSALONIKI | | 54627 | GREECE |
| SAVE MY FACE PILLOW | | 42545 WALL ST. STE. 103 | | | LANCASTER | CA | 93534 | |
| SAVELLI, ANGELA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAVER INNOVATIONS | | 491 DUNDAS STREET | | | CAMBRIDGE | ON | N1R 5R6 | CANADA |
| SAVON FLOWERS | | PO BOX 42770 | | | TUCSON | AZ | 85733 | |
| SAVOR CREATIONS | | B.P. 70032 | 83180 SIX FOURS LES | | SIX OURS LES PLAGES | | 83140 | FRANCE |
| SAWDY, JENNY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAWYER, ALEXIS L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAWYER, MELVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAWYER, STEFANIE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAX NORTH ATLANTIC SERVICES INC | | 10 WYNN LANE | | | GREENWICH | CT | 06830 | |
| SAX NORTH ATLANTIC SERVICES INC | | 127 MYRTLE AVE | | | STAMFORD | CT | 06902 | |
| SAXON CHOCOLATES | | 21 COLVILLE ROAD | | | TORONTO | ON | M6M 2Y2 | CANADA |
| SAY NEISHA | | 20 JONES STREET LOT 34 | | | STONEBORO | PA | 16153 | |
| SAY, MARY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAY, NEISHA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SAYERS, JAIME L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SBH INVESTMENT GROUP INC | DBA TOMMY PASTROMI | 8685 IRVINE CENTER DR | | | IRVINE | CA | 92618 | |
| SCALIOTTI, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCALISE, ELIN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCALISE, RANDALL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCALISE, RANDALL A | | 209 PAMELA DRIVE | | | WARREN | PA | 16365 | |
| SCALISE, RAYME RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCALISE, SHAWNA M. A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCALISE, TAMMY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCANDER, SHAMARAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCANDIA FIRE DEPARTMENT | | PO BOX 164 | | | RUSSELL | PA | 16345 | |
| SCANLON, RACHEL I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCANLON, VIRGINIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCAR HEAL INC | | 216 150TH AVENUE | BUILDING B | | MADERIA BEACH | FL | 33708-2008 | |
| SCARBORO, PAMELA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCARPA NORTH AMERICA,INC | | 3550 FRONTIER AVE | UNIT E | | BOULDER | CO | 80301 | |
| SCHAEFER, KATRINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHAFFER, CAROL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHAFFNER, KNIGHT,MINNAUGH & C | | 1001 STATE STREET | SUITE 1300 | | ERIE | PA | 16501 | |
| SCHALL, VICTORIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHARRER, BRIAN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHARRER, ERIN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHARRER, RHONDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHAWK USA INC | | 18211 NE 68TH ST | SUITE E #120 | | REDMOND | WA | 98052 | |
| SCHAWK USA INC | | 23704 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| SCHAWK USA INC | | PO BOX 70849 | | | CHICAGO | IL | 60673-0849 | |
| SCHAWK USA INC | | PO BOX 70849 | | | CHICAGO | IL | 60673-0849 | |
| SCHEFFER, RUSSELL C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHELL, LATISHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHELOSKE, JAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHENK, RONALD I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SCHENKER INC | | PO BOX 894219 | | | LOS ANGELES | CA | 90189-4219 | |
| SCHERBA INDUSTRIES, INC. | | 2880 INTERSTATE PARKWAY | | | BRUNSWICK | OH | 44212 | |
| SCHICHTEL, CHRISTIE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHIEFELBEIN, ABIGAIL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHIESSER MARKETING INC | | 1807 MURRY RD   UNIT H | | | ROANOKE | VA | 24018 | |
| SCHIRMER, TASHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHLOEMER, ERIC C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHLOPY, DONNA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHLOTT, KURTRICK W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHLUMPF, STEPHEN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMADER, ALAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMADER, JOSHUA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMADER, NORA | | PO BOX 292 | | | COOPERSTOWN | PA | 16317 | |
| SCHMADER, NORA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMALTZ, STACI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMIDLI BACKDROPS | | 5830 WEST ADAMS BLVD | | | CULVER CITY | CA | 90232 | |
| SCHMIDT, MARLEE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMITT, KAREN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMITT, KAREN K | | 406 LIBERTY ST | | | WARREN | PA | 16365 | |
| SCHMOKE, SHELLY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHMUCK BROS INC | | 6440 N GREELEY AVE | | | PORTLAND | OR | 97217 | |
| SCHNEIDER, JOYCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHNEIDER, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHNEIDER, STEFAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHNEIDERLOCHNER, PHILOMENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHNELL, DENISE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHNICK, BRENDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHNICK, BRENDA J | | 607 CONEWANGO AVE | | | WARREN | PA | 16365 | |
| SCHOLLS VALLEY NATIVE NURSERY LLC | | PO BOX 231088 | | | TIGARD | OR | 97281-1088 | |
| SCHOONOVER, NANCY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHORK, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHOTT, DARREN J | | 1 JENNY LANE | | | WARREN | PA | 16365 | |
| SCHOTT, DARREN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHOTT, DURTHEA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHOTT, KRISTINA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHRADER, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHRADER, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHRADER, DIANE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHRAGE, SHERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHRANK, YVETTE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHRECONGOST, PAMELA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHREIBER, MARY JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHROEDER, LONDA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHROEDER, TARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHUBERT NURSERY INC | | 26889 ENCINAL ROAD | | | SALINAS | CA | 93908 | |
| SCHUBERT NURSERY INC | | PO BOX 1451 | | | SALINAS | CA | 93902 | |
| SCHULER, CAROLYN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SCHULTZ GRIMES INC | | 3900 PROSPECT AVE   SUITE H | | | YORBA LINDA | CA | 92843 | |
| SCHULTZ GRIMES INC | | 3900 PROSPECT AVE, SUITE H | | | YORBA LINDA | CA | 92843 | |
| SCHULTZ, DEBORA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHULTZ, HOLLYE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHULTZ, LIANNA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHULTZ, MARCUS R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHUMACHER, KAREN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHUMACHER, RUTH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHUSSLER ZACHMAN GMBTT | | RUCHELNHEIMSTR 20 | | | ASCHAFFENBURG | | 63743 | GERMANY |
| SCHUVERS TRUCK AND TRAILER LLC | | PO BOX 1046 | | | JAMESTOWN | NY | 14702 | |
| SCHUYLER W LININGER JR | | 1302 SE 57TH AVENUE | | | PORTLAND | OR | 97215 | |
| SCHWAB, ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWAB, ELSA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWABE NORTH AMERICA INC | | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | |
| SCHWABENBAUER K SAMANTHA | | 52 DRUMCLIFFE DRIVE | | | WARREN | PA | 16365 | |
| SCHWABENBAUER, JENNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWABENBAUER, KATRINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWABENBAUER, SAMANTHA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWANKE, FAYE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWANKE, PAUL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWARTZ, BARRY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWARTZ, JARED L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCHWENK, EDNA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCI CUISINE INT'L | | PO BOX 659 | | | CAMARILLO | CA | 93011 | |
| SCILEPPI, OLIVIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCIOLA, DEBRA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOGGINS, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOGGINS, HANNAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOJO VISION | | 3971 QUEBEC AVENUE, NORTH | | | MINNEAPOLIS | MN | 55427 | |
| SCONFIENZA, SANDRA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOPE APPAREL | | 8020 BLANKENSHIP DR | | | HOUSTON | TX | 77005 | |
| SCORDO, COREY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTDIC COLOURS | | PO BOX 25 | | | CIRCLEVILLE | NY | 10919-0025 | |
| SCOTDIC COLOURS | | PO BOX 25 | | | CIRCLEVILLE | NY | 10919-0025 | |
| SCOTT ELECTRIC | | PO BOX S | | | GREENSBURG | PA | 15601-0899 | |
| SCOTT GOODWIN PHOTO INC | | 44 EAST ST | | | IPSWICH | MA | 01938 | |
| SCOTT GOODWIN PHOTOGRAPHY INC | | 44 EAST STREET | | | IPSWICH | MA | 01938 | |
| SCOTT J AUDETTE | DBA SCOTT 5 CO | 2 EDWARDS ROAD | | | WILMINGTON | MA | 01887 | |
| SCOTT RESOURCES LLC | | 1404 FRANKLIN ST.,   SUITE 410 | | | OAKLAND | CA | 94612 | |
| SCOTT RESOURCES LLC | | 1404 FRANKLIN STREET   SUITE 410 | | | OAKLAND | CA | 94612 | |
| SCOTT WEISS | | SOME THUMB COMPANY | PO BOX 31055 | | SAN FRANCISCO | CA | 94131 | |
| SCOTT, ABIGAIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, ALICE W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, APRIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, BETTY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT, DACHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, DALZENIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, DANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, DARNEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, DAVID OWEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, DELIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, JACOB R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, JOANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, LORI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, NOEL STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, RICKY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, SHERITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, TRACEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, TREVOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTT, TYRON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCOTTS WINDOW CLEANING | | 15531 BROOKVIEW DRIVE | | | SONOMA | CA | 95476 | |
| SCOUT 911 | | 487 SWAIN AVE | | | SEBASTOPOL | CA | 95472 | |
| SCOUT NAPA VALLEY LLC | | 6582 OAK LEAF COURT | | | YOUNTVILLE | CA | 94599 | |
| SCOUT SERVICES | | 1330 HI LINE | | | DALLAS | TX | 75207 | |
| SCRANTON CHAMBER OF COMMERCE | | 222 MULBERRY ST. | | | SCRANTON | PA | 18501 | |
| SCRIPPS TREASURE COAST NEWSPAP | | DEPT AT 40237 | | | ATLANTA | GA | 31192-0237 | |
| SCROGGINS, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCROGGS, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCS FLOORING | | 6330 SAN VICENTE BLVD | SUITE 110 | | LOS ANGELES | CA | 90048 | |
| SCULLY, GAIL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCUTELLA, ANTHONY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SCZEPANSKI, RYAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SDI TECHNOLOGIES | | PO BOX 2004 | | | RAHWAY | NJ | 07065-2094 | |
| SDM INC | | 1288 MONTEE LEGER | | | LES CEDRES | QC | J7T 1E9 | CANADA |
| SEA WAVES INC | | 2425 S. LONG BEACH ROAD | | | OCEANSIDE | NY | 11572 | |
| SEA WAVES, INC. | | 2425 S LONG BEACH RD. | | | OCEANSIDE | NY | 11572 | |
| SEABEAR | | 605 30TH STREET | | | ANACORTES | WA | 98221 | |
| SEABREEZE ELECTRIC CORPORATION | | 40 FIMA CRESCENT | | | TORONTO | ON | M8W 3P9 | CANADA |
| SEADER, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEAFRIGO USA, INC. | | 55 CARTER DRIVE STE 208 | | | EDISON | NJ | 08817 | |
| SEAFRIGO USA, INC. | | PO BOX 2608 | | | SECAUCUS | NJ | 07096-2608 | |
| SEAGATE LOGISTICS INC | | 230 19 INT'L AIRPORT CTR BLVD | BLDG# A SUITE 238 | | JAMAICA | NY | 11413 | |
| SEAL BEACH LEISURE WORLD | | GOLDEN RAIN NEWS ACCT DEPT | PO BOX 2069 | | SEAL BEACH | CA | 90740 | |
| SEALEY, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEALS COMPRESSED GASES INC | | 2131 PLACENTA AVE | PO BOX 10789 | | COSTA MESA | CA | 92627 | |
| SEAN COLLECTION | | 6701 TRES LAGUNAS DR | | | HOUSTON | TX | 77083 | |
| SEAN GREENE | | 621 WEST 172 STREET | #65 | | NEW YORK | NY | 10032 | |
| SEARLES, SUSAN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEASONAL DESIGNS INC | | 1595 SHIELDS DR | | | WAUKEGAN | IL | 60085 | |
| SEASONS APPAREL INC (WY APPAREL) | | 1010 CRENSHAW BLVD SUITE 250 | | | TORRANCE | CA | 90501 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SEASONS APPAREL INC. | | MITCH NICHNOWITZ | 10 VETTER COURT, SUITE 101 | | NORTH BRUNSWICK | NJ | 08902 | |
| SEASTEDT, GEORGE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEASTEDT, GEORGE D | | 612 WINDSOR STREET | | | JAMESTOWN | NY | 14701 | |
| SEASTRUM, DANIELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEASTRUM, DEBORAH | | 3 HAZELTINE STREET | | | WARREN | PA | 16365 | |
| SEASTRUM, DEBORAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEASUNS | | 8111 N.W. 29TH STREET | | | MIAMI | FL | 33122 | |
| SEATTLE MODELS GUILD | | 1809 7TH AVE | SUITE 608 | | SEATTLE | WA | 98101 | |
| SEATTLE MODELS GUILD | | 1809 7TH AVE SUITE 608 | | | SEATTLE | WA | 98101 | |
| SEATTLE MODELS GUILD | | 1809 7TH AVENUE | SUITE 608 | | SEATTLE | WA | 98101 | |
| SEATTLE MODELS GUILD | | 1809 7TH AVENUE | SUITE 608 | | SEATTLE | WA | 98101 | |
| SEATTLE MODELS GUILD LLC | | 1809 7TH AVE SUITE 608 | | | SEATTLE | WA | 98101 | |
| SEATTLE MODELS GUILD, LLC | | 1809 7TH AVE | SUITE 608 | | SEATTLE | WA | 98101 | |
| SEAVY, VICKI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEAWARD INTERNATIONAL, INC. | | 17 WOOD ROAD | | | GREAT NECK | NY | 11024 | |
| SEAWARD, SCOTT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEAY, JULIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SECARA, LYDIA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SECOND HARVEST | FOOD BANK OF NORTHWEST PENNSYL | 1703 ASH STREET | | | ERIE | PA | 16503 | |
| SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | | 255 CAPITOL STREET NE | SUITE 151 | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE | | STATE OF CALIFORNIA | PO BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE NEW HAMPSHIRE | DEPT OF STATE ANNUAL REPORTS | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| SECRETARY OF STATE NEW HAMPSHIRE | NH DEPT OF STATE ANNUAL REPORTS | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| SECTION 10 INC | | 266 WOODLAND ROAD | | | NORCROSS | GA | 30071 | |
| SECURE LOCK & SAFE | | 52 1/2 BRIDGE STREET | | | BEVERLY | MA | 01915 | |
| SECURE POWER SYSTEMS | | PO BOX 50685 | | | PHOENIX | AZ | 85076-0689 | |
| SECURITAS SECURITY SERVICES US | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITY WORLD, INC. | | PO BOX 49007 | | | COLORADO SPRINGS | CO | 80949-9007 | |
| SEDGWICK PUBLISHING | BUSINESS REVIEW | P.O.BOX 328 | | | BOYDS | MD | 20841 | |
| SEDLER, RYAN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEDONA CATERING LLC | | 138 CONANT STREET | | | BEVERLY | MA | 01915 | |
| SEDONA PRODUCTS INTERNATIONAL | | 11445 E VIA LINDA #2405 | | | SCOTTSDALE | AZ | 85259 | |
| SEDZRO, EMELIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEE, CRAIG | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEE, LOIS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEE2 SEA SOURCING LTD | | 612 SOUTH PEARL ST | | | ELK POINT | SD | 57025 | |
| SEEKINGS, STEVN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEELINGER, MADISON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEELINGER, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEEMORES STICK-ON READING LENSES | | 656 LORING AVENUE | | | LOS ANGELES | CA | 90024 | |
| SEFTON, JANE G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SEGEL AND SON INC | | 107 S SOUTH ST | PO BOX 276 | | WARREN | PA | 16365-0276 | |
| SEI/ SOUTHERN ENTERPRISES | | P.O BOX 59996 | | | DALLAS | TX | 75229 | |
| SEI/ SOUTHERN ENTERPRISES | | P.O BOX 671073 | | | DALLAS | TX | 75267-1073 | |
| SEIBERT, KELLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEIDEL, DANA JUSTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEIFERT, MICHELE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEITHER, ALLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEITHER, BARRY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEITHER, KYLIE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEITHER, STEVEN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SELAN, STEVEN D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SELECT APPAREL CORP | ATTN: ROBERT BOMZER | 3370 NE 190TH ST APT# 203 | | | AVENTURA | FL | 33180 | |
| SELECT APPAREL CORP | | 6000 ISLAND BLVD | APT 8003 | | AVENTURA | FL | 33160 | |
| SELECT BRANDS INC | | PO BOX 27207 | | | OVERLAND PARK | KS | 66225 | |
| SELECT ENTERPRISES | | 6242 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| SELECT MARKETING AND DISTRIBUTION INC | | PO BOX 1700 | | | BELCHERTOWN | MA | 01007 | |
| SELECT SECURITY SYSTEMS INC | | 11027 N 24TH AVE SUITE 701 | | | PHOENIX | AZ | 85029-4775 | |
| SELFAISON, JAMES D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SELLERS PUBLISHING | | 161 JOHN ROBERTS RD | | | SOUTH PORTLAND | ME | 04104 | |
| SELLERS, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SELMA'S COOKIES INC | | 2023 APEX COURT | | | APOPKA | FL | 32703 | |
| SELMA'S COOKIES INC | | PO BOX 160756 | | | ALTAMONTE SPRINGS | FL | 32716-0756 | |
| SELTZER, SANDRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEMPLE, ROXANNE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SENA SYSTEMS INC | | 379 THORNALL STREET 2ND FLOOR | | | EDISON | NJ | 08837 | |
| SEND A BALL | | 5341 N. MCVICKER | | | CHICAGO | IL | 60630 | |
| SENECA OIL COMPANY | | PO BOX 236 | | | YOUNGSVILLE | PA | 16371 | |
| SENGER, MICHELLE ANN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SENGOKU L. A., LTD. | | 3870 DEL AMO BLVD. | SUITE 505 | | TORRANCE | CA | 90503 | |
| SENITA, JANINE MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SENKALSKI, MELISSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SENSE CLOTHING | | 900 W. SAN MATEO RD | SUITE 300 | | SANTA FE | NM | 87505 | |
| SENSOR GUARD | | 183 S WATSON RD   STE 206 | | | ARLINGTON | TX | 76010-2482 | |
| SENSORGUARD | | 101 CIRCLE DRIVE | | | ARLINGTON | TX | 76010 | |
| SENTRY INDUSTRIES INC | | PO BOX 885 | | | HILLBURN | NY | 10931-0885 | |
| SENTRY INDUSTRIES, INC | | PO BOX 885 | | | HILLBURN | NY | 10931-0885 | |
| SEPULVEDA, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SERA TEKSTIL SAN VE TIC A S | | GSD DIS TICARET A S | AYDINEVIER MAH INONU CAD | GOKCE SK GSD BINASI NO 14 | INSTANBUL KUCUKYALI | | 34854 | TURKEY |
| SERGENT, GARY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SERINO, VALERIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SERRANO, ALMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SERRANO, ROCIO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SERTAIN, RICKY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SERTEL, MELODI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SERVICE GRAPHICS | | 17W045 HODGES ROAD | | | OAKBROOK TERRACE | IL | 60181-4505 | |
| SERVICE OBJECTS | | 133 EAST DE LA GUERRA STREET | 10 | | SANTA BARBARA | CA | 93101 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERVICE QUEST INC | | 510 SPENCER STREET | SUITE B | | COUCIL GROVE | KS | 66846 | |
| SERVICEMASTER CLEAN | | PO BOX 1603 | | | WATKINSVILLE | GA | 30677 | |
| SESE, ESTRELLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SETA CORPORATION | | 6400 E ROGERS CIRCLE | | | BOCA RATON | FL | 33499 | |
| SETA CORPORATION | | 6400 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33499 | |
| SETH ELLIS CHOCOLATIER | | 5345 ARAPAHOE AVE   #5 | | | BOULDER | CO | 80303 | |
| SETON IDENTIFICATION PRODUCTS | | PO BOX 95904 | | | CHICAGO | IL | 606945904 | |
| SETTLERS RI  INC | C/O OVP MANAGEMENT INC | 2 COMMON COURT  UNIT #C13 | | | NORTH CONWAY | NH | 03860 | |
| SEVEN APPAREL GROUP INC | | 347 FIFTH AVENUE, SUITE 201 | | | NEW YORK | NY | 10016 | |
| SEVILLE RETAIL CENTER | C/O MATTESON REALTY SERVICES | ONE LAGOON DR SUITE 200 | | | REDWOOD CITY | CA | 94065 | |
| SEWELL, CHIQUITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEWELL, KEYANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEWELL, KIM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEWELL, SHANNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEXTON, LINDSAY YILK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEXTON, TINA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEYBERT, CRAIG A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEYBERT, LORI | | PO BOX 45 | 39 RAILROAD STREET | | YOUNGSVILLE | PA | 16371 | |
| SEYBERT, LORI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SEYLER, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SGS CONSUMER TESTING SERVICES | ATTN ACCOUNT HANDLER | 291 FAIRFIELD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| SGS CONSUMER TESTING SERVICES | | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SGS CONSUMER TESTING SERVICES | | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SGS HONG KONG LIMITED | ATTN FINANCE DEPARTMENT | PO BOX 11458 | GENERAL POST OFFICE | | HONG KONG | | | HONG KONG |
| SGS US TESTING CO INC | | PO BOX 2502 | | | CAROL STREAM | IL | 60121-2502 | |
| SGS US TESTING COMPANY INC | | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SGWICUS CORPORATION | | 60 9GASAN DONGO,GEUMCHEON GU | | | SEOUL | | 153-801 | KOREA, REPUBLIC OF |
| SHADE, ALLYSON M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHADE, JON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHADOW FAX | | 4601 HELGESEN DRIVE | | | MADISON | WI | 53718 | |
| SHADOWLINE INC | | PO BOX 75210 | | | CHARLOTTE | NC | 28275-0210 | |
| SHADOWLINE, INC. | | P. O. BOX 75210 | | | CHARLOTTE | NC | 28275 | |
| SHAFFER JR., PATRICK N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAFFER, AMANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAFFER, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAFFER, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAFFER, CHRISTOPHER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAFFER, KAYLA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAFFER, SARAH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAKESPEARE'S | | 3840 W RIVER DRIVE | | | DAVENPORT | IA | 52802 | |
| SHALLENBARGER, MARY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHALLIN A MUNKSGARD | | 7 FISHER STREET | | | WARREN | PA | 16365 | |
| SHAM, DANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SHAMROCK PLASTICS INC | | PO BOX 3530 | | | PEORIA | IL | 61612-3530 | |
| SHAN, JIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANAHAN, RAE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANDORF, MARY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANGHAI ELEGANT APPAREL | | NO. 9, HONGAN ROAD, 1409 LANE | JIDI ROAD HUCAO TOWN | MINHANG DISTRICT | SHANGHAI | | | CHINA |
| SHANGHAI ELEGANT APPAREL CO LT | | 9 HONGNAN RD 1409 LANE | JIDI RD HUACAO TOWN | | SHANGHAI | | | CHINA |
| SHANGHAI ELEGANT APPAREL CO LT | | NO 9 HONGNAN RD 1409 LANE | JIDI RD HUACAO TOWN | | SHANHAI | | | CHINA |
| SHANGHAI ELEGANT APPAREL CO LT | | NO 9 HONGNAN RD 1409 LANE | JIDI RD HUACAO TOWN | | SHANHAI | | | CHINA |
| SHANGHAI FIRST FASHIONABLE GAR | | RM 306 308 | NO 1376 JIANGNING ROAD | | SHANGHAI | | 200060 | CHINA |
| SHANGHAI FIRST FASHIONABLE GAR | | ROOM 306 308 | 1376 JIANGNING ROAD | | SHANGHAI | | 200060 | CHINA |
| SHANGHAI FIRST FASHIONABLE GAR | | ROOM 306 308 | NBR 1376 JIANGNING ROAD | | SHANGHAI | | | CHINA |
| SHANGHAI JIEDE IMP. | | ROOM G H 9TH FLOOR | BUILDING 128 | | SHANGHAI | | 200052 | CHINA |
| SHANGHAI MINYANG TEXTILE HOLDI | | 3/F NO. 1620 YAN'AN ROAD[W] | | | SHANGHAI | | | CHINA |
| SHANGHAI SILK GROUP CO LTD | | ROOM 1301 NO 283 WU XING ROAD | | | SHANGHAI | | 200031 | CHINA |
| SHANGHAI SILK GROUP CO. LTD. | | 283 WU XIN ROAD | | | CHINA, SHANGHAI | | 200030 | CHINA |
| SHANGHAI YIHUA INDUSTRY CO LTD | AGRICULTURAL BANK OF CHINA | SHANGHAI BRANCH INTERNATIONAL | NO 26 ZHONG SHAN ROAD | | SHANGHAI | | | CHINA |
| SHANK, JOSHUA D. R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANK, RENEE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANK, RENEE M | | 717 EAST 25TH ST | | | ERIE | PA | 16503 | |
| SHANK, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANKS, CORNELIUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANNA A TUNE | | 6911 E 3RD STREET | | | TUCSON | AZ | 85710 | |
| SHANNON DAWSON JONES | | 66 CENTENNIAL AVE | | | GLOUCESTER | MA | 01930 | |
| SHANNON JONES | | 5254 NE 32ND PLACE | | | PORTLAND | OR | 97211 | |
| SHANNON SOUTHWELL | | 23610 SW MOUNTAIN HOME RD | | | SHERWOOD | OR | 97140 | |
| SHANNON SOUTHWELL | | 23610 SW MOUNTAIN HOME RD | | | SHERWOOD | OR | 97140 | |
| SHANNON SOUTHWELL | | PO BOX 1364 | | | SHERWOOD | OR | 97140 | |
| SHANNON WENDELKEN | | 7 EAST DRIVE | | | TOMS RIVER | NJ | 08753 | |
| SHANNON, DIANE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANNON, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHANNON, MICHAEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAPIRO, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAPIRO, SAMUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAPIRO, TATYANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARED TECHNOLOGIES INC | | PO BOX 4869 | DEPARTMENT 145 | | HOUSTON | TX | 77210 | |
| SHARED TECHNOLOGIES INC | | PO BOX 4869 | DEPT #145 | | HOUSTON | TX | 77210 | |
| SHARER, STEVEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARI PETRIK | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| SHARON ANGSTROM | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| SHARON FERN | | 5825 E ROSEWOOD STREET | | | TUCSON | AZ | 85711 | |
| SHARON HERALD CO | | 52 SOUTH DOCK STREET | BOX 51 | | SHARON | PA | 16146 | |
| SHARON JOHNSTON | NORM THOMPSON | NORTH CONWAY | | | NORTH CONWAY | NH | 03813 | |
| SHARON JOHNSTON | | PETTY CASH CUSTODIAN | NORM THOMPSON | | CENTER CONWAY | NH | 03813 | |
| SHARON JOHNSTON | | PETTY CASH CUSTODIAN | NORM THOMPSON OUFITTERS | 2 COMMON COURT UNIT #D6/D8 | NORTH CONWAY | NH | 03860 | |
| SHARON LEE | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SHARON WEBBER | | 7606 SE 36TH | | | PORTLAND | OR | 97202 | |
| SHARON YOUNG A LA CARTE | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101 | |
| SHARP BUSINESS SYSTEMS | DBA SHARP BUSINESS SYSTEM | PO BOX 757535 | | | PHILADELPHIA | PA | 19175-7535 | |
| SHARP, ALEXIS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, AMBER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, AMY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, CORINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, CRYSTAL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, MITZI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, MONIQUE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, RICHARD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, STEVE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARP, TRACEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHARPER BRAND | | 905 WEST 7TH STREET 329 | | | FREDERICK | MD | 21701 | |
| SHART CA DEVELOPMENT DBA   COS | | 15830 EL PRADO RD UNIT C | | | CHINO | CA | 91708 | |
| SHASTOP, JOHN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHATTERLY, DONALD F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAUNA BROWN | | 34786 BROWN HILL ROAD | | | UNION CITY | PA | 16438 | |
| SHAUT, KAILA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAVEL ASSOC INC | | 13 ROSZEL ROAD | | | PRINCETON | NJ | 08540 | |
| SHAVONNE APPLEWHITE | | 64 PALISADES AVE 1 | | | GARFIELD | NJ | 07026 | |
| SHAW II, MICHAEL K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAW INDUSTRIES INC. | | PO BOX 100232 | | | ATLANTA | GA | 30384-0232 | |
| SHAW, BRANDEN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAW, CATHERINE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAW, KATHRYN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAW, RONNIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAW, TABITHA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHAWLEYS LP GAS CO INC | | 18034 SHAWLEY DRIVE | | | HAGERSTOWN | MD | 21740 | |
| SHAWLSMITH LONDON | | 200 INNOVATION AVENUE | SUITE 150 | | MORRISVILLE | NC | 27560 | |
| SHE SHELLS | | 30941 W AGOURA ROAD 122 | | | WESTLAKE VILLAGE | CA | 91361 | |
| SHEARER, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEATZ, JENNA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEBEL, ADAM M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEBELL, DONICA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHECKLER, DALE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHECKLER, STEPHANIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEEN KLEEN INC | | 677 WEST DEKALB PIKE | | | KING OF PRUSSIA | PA | 19406-3065 | |
| SHEENA EXPORTS | | PO BOX 84 | UJHA ROAD | | PANIPAT | | 132103 | INDIA |
| SHEETS, JILL C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEETS, MARILYN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEETS, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEETS, RANSOME | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEFFIELD AREA HIGH SCHOOL | | 6760 ROUTE 6 | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD GRIDIRON CLUB | CO JEREMY SNELL | PO BOX 694 | | | SHEFFIELD | PA | 16347 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SHEFFIELD ROTARY CLUB | | PO BOX 903 | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD SPORTS BOOSTERS | | JAY FITCH | 91 HATHAWAY LANE | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD VOLUNTEER FIRE DEPT | | PO BOX 551 | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD, SANDRA | | 224 CHURCH RD. | | | KILGORE | TX | 75662 | |
| SHEILA CLARK | | 35 WELCOME LANE | | | WANTAGH | NY | 11793 | |
| SHEIVE, GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELDON, JANELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELDON, VINCENT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELDONS CARPETS INC | | 1760 WEST 26TH ST | | | ERIE | PA | 16508-1292 | |
| SHELESKY, LINDA LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELIA MOON ATHLETIC APPAREL | | 4701 SAN LEANDRO ST#102J | | | OAKLAND | CA | 94601 | |
| SHELIA MOON ATHLETIC APPAREL | | 5900 HOLLIS STREET, UNIT T2 | | | EMERYVILLE | CA | 94608 | |
| SHELL | | PROCESSING CENTER | PO BOX 689010 | | DES MOINES | IA | 50368-9010 | |
| SHELL, DEQUAIL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELLEE WELLS | | 747 SABAL CT S | | | SAINT PETERSBURG | FL | 33705 | |
| SHELLHOUSE, CANDACE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELLHOUSE, LINDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELLY BEAUVAIS | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| SHELLY BEAUVAIS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| SHELLY IWAMASA | | 114 ORTEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| SHELLY IWAMASA | | 114 ORTEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| SHELLY STOYANOV | | 5011 SW MAPLE LANE | | | PORTLAND | OR | 97229 | |
| SHELNUTT, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELTON, AMY F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELTON, JEREMY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELTON, KELLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHELTON, WILHELMINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHENANIGANS | C/O MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SHENNEL TRADING GROUP | | 1880 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| SHENZHEN PARK LANE FASHIONS LT | | FLAT A 2ND FLOOR GALAXY FTY BL | 25 27 LUK HOP ST SAN PO KONG | | KOWLOON | | | HONG KONG |
| SHENZHEN PARK LANE FASHIONS LT | | FLAT A 2ND FLOOR GALAXY FTY BL | 25 27 LUK HOP ST SAN PO KONG | | KOWLOON HONG KONG | | | CHINA |
| SHENZHEN PARK LANE FASHIONS LT | | FLAT A 2ND FLOOR GALAXY FTY BL | 25 27 LUK HOP ST, SAN PO KONG | | KOWLOON | | | HONG KONG |
| SHENZHEN PARK LANE FASHIONS LT | | NO.117 GUANPING RD, | XINTIAN VILLAGE GUANIAN TOWN | | BAOAN ZONE, SHENZHEN | | | CHINA |
| SHEPARD, GLADYS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEPHARD, SHAQUITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEPHERD, JOSHUA SAYRE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEPPARD II, DENNIS C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHEPPARD MULLIN RICHTER & HAMP | | 333 S. HOPE ST., 48TH FLOOR | | | LOS ANGELES | CA | 90071-1448 | |
| SHER FIVE POINTS LLC | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| SHERER, PAUL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHERIDAN, DOUGLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SHERIFF OF JEFFERSON COUNTY | | PO BOX 9 | | | CHARLES TOWN | WV | 25414-0009 | |
| SHERMAN, CRAIG I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHERMAN, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHERMAN, WALTER ALLAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHERMER, CECILE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHERMET, FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHERPANI ALPINA | | 2400 CENTRAL AVENUE | SUITE E | | BOULDER | CO | 80301 | |
| SHERRILL, VAUGHAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHERRY HADDOCK | | 115 EAST 9TH ST 5-G | | | NEW YORK | NY | 10003 | |
| SHERWIN WILLIAMS | | 1093 LAKE OCONEE PKWY | | | EATONTON | GA | 31024-9505 | |
| SHERWIN WILLIAMS  PA | | 663 SCRANTON CARBONDALE H | | | EYNON | PA | 18403 | |
| SHESHE AND CO. | | 1247 E SEMINOLE DR. | | | PHOENIX | AZ | 85022 | |
| SHETLER, BRANDY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHETLER, TINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHI CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHI CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIBUE COUTURE INC. | | 5142 BOLSA AVE., #103 | | | HUNTINGTON BEACH | CA | 92649 | |
| SHICK, NANCY G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIELDS, AMANDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIELDS, ANNMARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIELDS, DIANE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIELDS, KRYSTLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIELDS, MARILYNN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIELDS, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIELDS, MARK | | 2650 ROUNDS HILL ROAD | | | SUGAR GROVE | PA | 16350 | |
| SHIELDS, SHEILA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIFFLETTE, TANYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHILEY, PATRICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHINE, LYLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHINHOLSTER, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIPMAN, NATALIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIPWASH, AMANDA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIREY, TARA N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIRLEY SWILLE | | PO BOX 1717 | | | ORACLE | AZ | 85623 | |
| SHIRLEY, ASHLEE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHIVALIK EXPORTS | | PLOT NO. 59 | SECTORE 27C | FARJDABAD | HARYANA | | 121003 | INDIA |
| SHOBE PETERSON, TINA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHOBHA | | P. O. BOX 341079 | | | BETHESDA | MD | 20827 | |
| SHOOK, HALEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHOOK, KAYLA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHOP LOCAL LLC, USE V# 32029 | | 3512 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHOP TV, INC. | | 3003 E. THIRD AVENUE | SUITE 203 | | DENVER | CO | 80206 | |
| SHOP.COM | | DEPT LA 23315 | | | PASADENA | CA | 91185-3315 | |
| SHOP.COM | | DEPT LA 23315 | | | PASADENA | CA | 91185-3315 | |
| SHOP.ORG AT NRF | | PO BOX 8500 1081 | | | PHILADELPHIA | PA | 19178-1081 | |
| SHOPLOCAL | | 225 N MICHIGAN AVE | SUITE 1600 | | CHICAGO | IL | 60601 | |
| SHOPLOCAL | | 225 N MICHIGAN AVE | SUITE 1600 | | CHICAGO | IL | 60601 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SHOPLOCAL | | 3512 PAYSPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHOPLOCAL | | 3512 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHOPLOCAL, LLC | | 3512 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHOPLOW VISION.COM | | 3030 ENTERPRISE COURT #C | | | VISTA | CA | 92081 | |
| SHOPPER TRAK RCT CORPORATION | | 200 W MONROE STREET | 11TH FLOOR | | CHICAGO | IL | 60606 | |
| SHOPPERTRAK RCT CORPORATION | | 200 W MONROE STREET | 11TH FLOOR | | CHICAGO | IL | 60606 | |
| SHOPPING.COM | ATTN ACCOUNTS RECEIVABLES | DEPT 9354 | | | LOS ANGELES | CA | 90084-9354 | |
| SHOPZILLA | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | |
| SHOPZILLA.COM | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | |
| SHORE ENTERPRISES INC | | 3264 BEACHVIEW DRIVE | | | TOMS RIVER | NJ | 08753 | |
| SHORE PUBLISHING LLC | | PO BOX 1010 | | | MADISON | CT | 06443 | |
| SHORT, CAMILLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHORTS, JON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHOTTS, SAVANNA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHOUP, DEBORAH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHOUP, TIFFANY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHRED ALERT INC | | 1020-A WASCO STREET | | | HOOD RIVER | OR | 97031 | |
| SHRED ALERT INC | | PO BOX 1015 | | | HOOD RIVER | OR | 97031 | |
| SHRIVER, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHRM | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHRM | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHROUT, NICOLE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHROYER, JOHNATHON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFESKY, ANNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFESKY, EUGENE F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFFSTALL, ASHLEY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFFSTALL, CHARLES R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFFSTALL, KAILEE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFFSTALL, KENDRA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFFSTALL, MELISSA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUFFSTALL, SAMANTHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUGARS, NICHOLE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUMATE, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUMATE, KEVIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SHUN SENG HOP YICK KNITTING | | B3 6F LUEN MING HING FTY BLDG | 36 MOK CHEONG ST TOKWAWAN | | HONG KONG | | | CHINA |
| SHWET INTERNATIONAL | | MR RISHI BHUTANI | B-14/A SECTOR-60 | | NOIDA | | 380 05 | INDIA |
| SI OF MOUNT ADAM, WA | | PO BOX 152 | | | WHITE SALMON | WA | 98672 | |
| SIBBLE, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIBIO, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIBLEY, MATTHEW M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIBLEY, SARAH JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SICILFRUTTI | | VIALE REGINA MARGHERITA 113 | | | BRONTE | | 95034 | ITALY |
| SIDER, JULIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIDERA, EMYLEE T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SIDLEY AUSTIN LLP | JAMES P. SEERY JR. | AS COUNSEL FOR THE TERM LOAN ADMINISTRATIVE AGENT | 787 SEVENT AVENUE | | NEW YORK | NY | 10019 | |
| SIDNEY AUSTIN LLP | | PO BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDNEY BERNSTEIN & SON | | NW 5951 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5951 | |
| SIDNEY RICH ASSOCIATES INC | | PO BOX 500205 | | | ST LOUIS | MO | 63150 | |
| SIDNEY RICH ASSOCIATES, INC. | | PO BOX 500205 | | | ST. LOUIS | MO | 63150 | |
| SIDON, BONNIE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIDON, JAMES D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIDON, THERESA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIDWELL, LUCIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIEG, CYNTHIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIEGE CHEMICAL COMPANY | | 6340 VIA TIERRA | | | BOCA RATON | FL | 33433 | |
| SIEGEL, EDWARD J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIEGER, MARC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIEGERT, EVELYN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIEGFRIED & PARZIFAL, INC. | | 18701 ARENTH AVENUE | | | CITY OF INDUSTRY | CA | 91748 | |
| SIEGFRIED & PARZIFAL, INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SIEH ANI GMBH | | GEORGENSTRIBE 29 | | | AMBERG | | D 92219 | GERMANY |
| SIEMASKO & VERBRIDGE INC | | 126 DODGE ST | | | BEVERLY | MA | 01915 | |
| SIEMENS FINANCIAL SERVICES INC | | 170 WOOD AVENUE SOUTH | | | ISELIN | NJ | 08830 | |
| SIENA COMERCIO INTERNATIONAM LDA | | MACAVIO RORIZ | | | SANTO TIRSO | | 4795303 | PORTUGAL |
| SIENECKI, CASSANDRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIENECKI, CASSANDRA M | | 8040 HAMOT RD | | | ERIE | PA | 16509 | |
| SIERRA ACCESSORY GROUP, INC. | | 389 5TH AVE STE#600 | | | NEW YORK | NY | 10016 | |
| SIERRA DESIGNS | | PO BOX 93616 | | | CHICAGO | IL | 60673-3616 | |
| SIERRA FASHIONS INC | A/C SIERRA FASHIONS INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SIERRA HOUSEWARES, INC. | | 4115 WEST OGDEN AVE. | | | CHICAGO | IL | 60623 | |
| SIERRA SIGNS AND SERVICE INC | | 830 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SIERRA, VIVIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIEVERT, MARIETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIFFIN, LORRIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIGLER, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIGMAN, KAMERON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIGN AND LIGHTING SERVICE INC | | 9135 SAM OWINGS PLACE | | | OWINGS | MD | 20736 | |
| SIGNAL MECHANICAL | | 2901 GARDENA AVENUE | | | SIGNAL HILL | CA | 90755 | |
| SIGNATURE CARD | | 631 INTERNATIONAL PARKWAY | SUITE 100 | | RICHARDSON | TX | 75081 | |
| SIGNATURE CARD | | 631 INTERNATIONAL PARKWAY SUIT | | | RICHARDSON | TX | 75081 | |
| SIGNATURE CARD  INFINIUM | | 631 INT PKWY | SUITE 100 | | RICHARDSON | TX | 75081 | |
| SIGNATURE CARDS L P | | 631 INTERNATIONAL PARKWAY | SUITE 100 | | RICHARDSON | TX | 75081 | |
| SIGNATURE GIFTS INC. | | 1592 HART STREET | | | RAHWAY | NJ | 07065 | |
| SIGNATURE STYLES, LLC | | 5000 CITY LINE ROAD | | | HAMPTON | VA | 23630 | |
| SIGNS IN ONE DAY | DBA SANBUR CORPORATION | 4118 BEE RIDGE ROAD | | | SARASOTA | FL | 34233 | |
| SIHPOL, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILCON INNOPRODUCTS, LTD | | C1 6TH FLOOR | HONG KONG INDUSTRIAL CENTRE | 489-491 CASTLE PEAK ROAD | KOWLOON | | | HONG KONG |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILICON MOUNTAIN MEMORY INC | | DEPT 1946 | | | DENVER | CO | 80291-1946 | |
| SILICONE ZONE USA LLC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SILK CLUB LTD | | 1412 BROADWAY #2102 | | | NEW YORK | NY | 10018 | |
| SILKA, JEFFERY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILLDORFF, LINDA B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILLS, JAIME M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILLS, PHO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVA, BONNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVA, DAVID S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVA, ERMALINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVA, JOSE | | 527 W 48TH STREET #5FE | | | NEW YORK | NY | 10036 | |
| SILVA, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVER CHARM CLOTHING CO INC | | 6 BRUSSELS STREET | | | WORCESTER | MA | 01610 | |
| SILVER CREEK SPECIALTY MEATS INC | | PO BOX 3307 | | | OSHKOSH | WI | 54903-3307 | |
| SILVER DIRECT INC. | | PO BOX 430 | | | MARLBOROUGH | NH | 03455 | |
| SILVER MOON FACTORY | | 11538 HARRY HINES RD | SUITE D-1 | | DALLAS | TX | 75229 | |
| SILVER OAK GOURMET | | 360 TILLICUM DRIVE | | | SILVERTON | OR | 97381 | |
| SILVERFOOT ACTIVEWEAR LTD | | BOX 2090 | 37749 CLEVELAND AVENUE | | SQUAMISH | BC | VON 3G0 | CANADA |
| SILVERMARK | | PO BOX 5926 | | | HICKSVILLE | NY | 11802-5926 | |
| SILVERS, MATTHEW C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVESTRI, CHRISTINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVIS, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVIS, JULIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVIS, SELINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SILVIS, SUSAN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMANTERIS, JODI D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMCO IMPORTED SHOES INC. | | 1480 KLEPPE LANE | | | SPARKS | NV | 89431 | |
| SIMES, JOSEPH P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMES, NICCOLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMILASAN CORPORATION | | 1745 SHEA CENTER DRIVE  SUITE 380 | | | HIGHLANDS RANCH | CO | 80129 | |
| SIMIONE, ELIZABETH | | 151 1/2 WEST 20TH STREET | | | ERIE | PA | 16502 | |
| SIMIONE, ELIZABETH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, AMIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, CARLEY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, DARRICK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, DEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, JIMMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, JODY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, JULIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, JULIE J | | 211 N IRVINE ST | | | WARREN | PA | 16365 | |
| SIMMONS, KAREN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, KEYONA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, LAQUISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, MARIO T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, MELVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SIMMONS, MILTON D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, RAQUEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, SHELBY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, TARA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMONS, TEASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMMS, BECKA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMON RITCHIE | | 14028 E WILD JESSE WAY | | | VAIL | AZ | 85641 | |
| SIMON, CHRISTINA KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMON, DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMONDS, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMONE GEORGETTE BAETA | | 7532 GREENBACK LANE NO 102 | | | CITRUS HEIGHTS | CA | 95610 | |
| SIMONS, DANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMONSEN M JOYCE | | 13 HINKLE STREET | | | WARREN | PA | 16365 | |
| SIMONSEN, JOYCE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMPKINS, KAREN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMPLE / DECKERS | | PO BOX 6367 | | | SANTA BARBARA | CA | 93160-6367 | |
| SIMPLE SYSTEMS | | PO BOX 1252 | | | MENDOCINO | CA | 95460 | |
| SIMPLE WAVE LLC | | 50 WOODSIDE PLAZA #427 | | | REDWOOD CITY | CA | 94061 | |
| SIMPLEHUMAN | | 19801 S. VERMONT AVE. | | | TORRANCE | CA | 90502 | |
| SIMPLEX GRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLY BLUE APPAREL | | 1715 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SIMPLY BLUE APPAREL | | 17935 65TH ST | | | REDMOND | WA | 98052 | |
| SIMPLY SILK | | 1720 DIPLOMACY ROW | | | ORLANDO | FL | 32809 | |
| SIMPSON & CO., LLC | | 480 N. DEAN ROAD | SUITE E | P.O.BOX 430 | AUBURN | AL | 36831-0430 | |
| SIMPSON & CO., LLC | | P.O.BOX 430 | | | AUBURN | AL | 36831-0430 | |
| SIMPSON SHEET METAL | | PO BOX 2834 | | | SANTA ROSA | CA | 95405 | |
| SIMPSON, ANTHONY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMPSON, VICTORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMS, ANDREA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMS, BOBBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMS, CELINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMS, JAZMON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIMTEC CO | | PO BOX 186 | | | LARIMER | PA | 15647 | |
| SINCLAIR DISPOSAL SERV. | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| SINCLAIR INSTITUTE | | 302 MEADOWLANDS DRIVE | | | HILLSBOROUGH | NC | 27278 | |
| SINCLAIR, PAULA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINCOX, DOUGLAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGER J PETER | | 122 LARCH ROAD | | | SAINT MARYS | PA | 15857 | |
| SINGER, JOHN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGER, JOHN NATHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGER, PETER J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGLETARY, AMANDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGLETARY, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGLETON, CHELICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGLETON, JOE ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SINGLETON, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SIQUEIROS, KARLOS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIRIANNI, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIROCHMAN, PATRICIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIROIS, PETER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SISCO INC | | 2835 E ANA ST | | | RANCHO DOMINGUEZ | CA | 90221 | |
| SISCO INC | | 2945 E MARIA ST | | | RANCHO DOMINGUEZ | CA | 90221 | |
| SISCO INCORPORATED | | 2835 EAST ANA | | | RANCHO DOMINGUEZ | CA | 90221 | |
| SISSON, SANDY LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SITCOM | | LOCKBOX #911842 | PO BOX 31001-1842 | | PASADENA | CA | 91110-1842 | |
| SITTER, BEVERLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SITTERLEY, LEE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIX, WANDA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SIZEMORE TOTAL CONTRACT SERVIC | | PO BOX 555 | | | AUGUSTA | GA | 30903 | |
| SKAGEN DESIGNS LTD | | DEPT. 1408 | | | DENVER | CO | 80291 | |
| SKAGGS, L TRACY | | 16147 ROUTE 62 | | | TIDIOUTE | PA | 16351 | |
| SKAGGS, TRACY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKALOS, KATHEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKALSKI, PAMELA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKAMPER INDUSTRIES, LLC | | 1127 QUEENSBOROUGH BLVD. #102 | | | MT. PLEASANT | SC | 29464 | |
| SKEANS, GEORGIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKECHERS USA INC | | PO BOX 37989 | | | CHARLOTTE | NC | 28237-7989 | |
| SKI SUPPLY KIT INTERNATIONAL | | PO BOX 55622 | | | SANTA CLARITA | CA | 91385 | |
| SKIBA, SARA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKIDMORE JR., FRANK B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKILL PATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 641804441 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS | KS | 64180 | |
| SKILLSETS ONLINE CORPORATION | | 4185 BLACKHAWK PLAZA CIRCLE | SUITE 250 | | DANVILLE | CA | 94506 | |
| SKIN ACTIVES SCIENTIFIC LLC | | 1035 N. MCQUEEN ROAD | SUITE 121 | | GILBERT | AZ | 85233 | |
| SKINCOM USA | | 107 COMMERCE WAY | | | SANFORD | FL | 32771 | |
| SKINCOM USA | | 6094 SEMINOLE GARDEN CIRCLE | | | PALM BEACH GARDENS | FL | 33418 | |
| SKINNER, ANDREA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKIPPER, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKLAR, GAIL | | 44 ASHLEY CIRCLE | | | COMMACK | NY | 11725 | |
| SKM INDUSTRIES INC | | 1012 UNDERWOOD RD | PO BOX 278 | | OLYPHANT | PA | 18447 | |
| SKM INDUSTRIES INC | | PO BOX 278 | | | OLYPHANT | PA | 18447 | |
| SKOTZ MANUFACTURING | | PO BOX 473 | | | GLENMOORE | PA | 19343-0473 | |
| SKRZYP, CARRIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SKY HIGH GLOBAL LIMITED | | 2F NO 8 SIAN SI AVENUE | CHANG AN TOWN | DONGGUAN CITY | GUANGDONG | | | CHINA |
| SKY HIGH UNLIMITED | | 1375 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| SKYE LININGER | | 1302 SE 57TH | | | PORTLAND | OR | 97215 | |
| SKYE LININGER | | 1302 SE 57TH AVE | | | PORTLAND | OR | 97215 | |
| SKYLINE FURNITURE MFG | | 401 NORTH WILLIAMS ST | | | THORNTON | IL | 60476 | |
| SKYLINE PEST CONTROL | | 60 MAXWELL | | | IRVINE | CA | 92618 | |
| SKYLINKNET INC | | 17 SHEARD AVENUE | | | BRAMPTON | ON | L6Y 1J3 | CANADA |
| SKYTOP LODGE CORPORATION | | ONE SKYTOP | | | SKYTOP | PA | 18357-1099 | |
| SL FASHIONS | | 1400 BROADWAY 6TH FLOOR | | | NEW YORK | NY | 10018 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SLACK, JOSEPH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLADE III, ROLAND L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLADE, FRANCESCA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLAGLE, DEBRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLANKETLOUNGIN LLC | | 2195 DECATUR STREET   UNIT 411 | | | DENVER | CO | 80211 | |
| SLAPPY, GLORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLATER, JAMIE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLATER, KARISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLATON, PAULA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLAYTON, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLEEMAN, LORRAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLEEP ENHANCEMENT PRODUCTS INC. | | PO BOX 6457 | | | ALTADENA | CA | 91003 | |
| SLEZAK JOAN | | 203 CHURCH HILL RD | | | TIONESTA | PA | 16353 | |
| SLEZAK, JOAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLI SYSTEMS INC | | 268 BUSH ST  #3900 | | | SAN FRANCISCO | CA | 94104 | |
| SLI SYSTEMS INC | | 268 BUSH STREET | BOX # 3900 | | SAN FRANCISCO | CA | 94104 | |
| SLICE, INC. | | 1506-C DELL AVENUE | | | CAMPBELL | CA | 95008 | |
| SLIMPRESSIONS | | 3162 JOHNSON FERRY RD 260 808 | | | MARIETTA | GA | 30062 | |
| SLINGBAUM DAVID ALAN | | 431 WEST STREET NW | | | VIENNA | VA | 22180 | |
| SLIPPERS INTERNATIONAL INC | | 2050 REVERE BEACH PARKWAY | | | EVERETT | MA | 02149 | |
| SLL INC./NYDJ | | 2416 EAST 27TH STREET | | | VERNON | CA | 90058-1220 | |
| SLOAN, BRIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLOANE, SAMANTHA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLOCUM, DAVID A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLOCUM, HELEN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLOSS, JONELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLUCKI, ANNA YITE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLUMBERCAP | | 7255 CALABRIA COURT 46 | | | SAN DIEGO | CA | 92122 | |
| SLUPSKI, PATRICIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SLY, SANDRA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMALLEY, JOSEPH G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMALLWOOD, LOUISE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMART COVER COSMETICS | | 621 SHREWSBURY AVE. | | | SHREWSBURY | NJ | 07702 | |
| SMART GLASS | | 195 ARIZONA #LW5 | | | ATLANTA | GA | 30307 | |
| SMART PLANET | | 7930 DEERING AVENUE | | | CANOGA PARK | CA | 91304 | |
| SMART SOLAR INC | | 1203 LOYOLA DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| SMART SOLAR LTD. | | 1203 LOYOLA DR | | | LIBERTYVILLE | IL | 60048 | |
| SMARTEK USA INC | | 49 BARLETT ST | | | BROOKLYN | NY | 11206 | |
| SMARTEK USA INC | | 49 BARTLETT STREET | | | BROOKLYN | NY | 11206 | |
| SMARTEK USA INC | | 49 BARTLETT STREET | | | BROOKLYN | NY | 11206 | |
| SMARTIN INC | | 2 CHRISTINA WAY | | | NORTH SMITHFIELD | RI | 02896 | |
| SMARTPROS LTD | | 12 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| SMARTSHOPPER ELECTRONICS INC | | 6000 LOMBARDO CENTER | SUITE 205 | | SEVEN HILLS | OH | 44131 | |
| SMARTTHINGZ | | 1133 BROADWAY  #509 | | | NEW YORK | NY | 10010 | |
| SMARTWOOL CORPORATION | | PO BOX 771978 | 1978 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1009 | |
| SMARTWORKS CONSUMER PRODUCTS | | 800 B APGAR DRIVE | | | SOMERSET | NJ | 08873 | |
| SMARTWORKS CONSUMER PRODUCTS | | 800 B APGAR DRIVE | | | SOMERSET | NJ | 08873 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMERLINSKI, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMI DISTRIBUTORS | | 562 MARSH DRIVE | | | DELANO | MN | 55328 | |
| SMILE BRITE DISTRIBUTING / SONIC BRITE | | PO BOX 2353 | | | LIVERPOOL | NY | 13089 | |
| SMILEY, KARI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH CFI | | PO BOX 2719 | | | PORTLAND | OR | 97208 | |
| SMITH GRAHAM, ALETA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH KRISTINE | | 435 PROSPECT STREET | | | WARREN | PA | 16365 | |
| SMITH L CYNTHIA | | 205 1/2 MARION STREET | | | CORRY | PA | 16407 | |
| SMITH, AARON J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ALEXIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, AMY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ANGELA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, APRIL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ARNOLD E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BEREA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BERTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BRADLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BRENDA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BRIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BRITTANY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, BRITTNEE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CALLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CAROL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CAROL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CARRIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CASSANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CRYSTAL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, CYNTHIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DANIEL K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DARCEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DARRIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DARYL ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DAVE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DAVID E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DEBORAH J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DEENA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DENISE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, DENNIS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ELIZABETH C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ELVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ERIC R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, EVELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, FRANCES K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, FRANK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, GERALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, GWEN | | BOX 67 | | | BEAR LAKE | PA | 16402 | |
| SMITH, GWEN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, GWENDOLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, HEATHER N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, INGRID M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JALISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JAMEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JEFFREY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JEREMIAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JEROME | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JESENIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JESSICA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JUDITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, JULIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, KANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, KATHRYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, KELVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, KENNETH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, KEYONDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, KRISTINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LARRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LATRESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LAURA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LAUREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LINDSEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LONON H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, LORENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, M DEENA | | 1111B OTTER STREET | | | FRANKLIN | PA | 16323 | |
| SMITH, MARISA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, MARISA C | | 412 W THIRD AVENUE | | | WARREN | PA | 16365 | |
| SMITH, MARY BETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, MATTHEW J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, MOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, NANCY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, NATASHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, NICOLE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, NICOLE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, PAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, PHILIP A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, QUENESIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, REBECCA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, RHONWYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SANNEAK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SHAKIRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SHAMIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SHAMITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SHANICKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SHAVAUGHNYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SHAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SHUNDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SOPHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, SUSAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TASHEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TAVORIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TENNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, THOMAS H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TIFFANY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TONIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TOYA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TRACY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TRACY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, TRISHA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, WHITNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITH, ZACHARY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMITHERS, DUANE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SML (USA) INC | | 777 MAIN STREET | | | LEWISTON | ME | 04240-5803 | |
| SML BELL MANUFACTURING CO | | 777 MAIN STREET | | | LEWISTON | ME | 04240 | |
| SML SPORT LTD | | 512 7TH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10018 | |
| SML SPORT LTD | | 512 SEVENTH AVE. 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| SML SPORT LTD | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SML USA INC | | 777 MAIN STREET | | | LEWISTON | ME | 04240-5803 | |
| SMOCK TRACY | | PO BOX 21 | | | CRANBERRY | PA | 16319 | |
| SMOCK, KELLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMOCK, TRACY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SMUD | | 6201 S ST | | | SACRAMENTO | CA | 95817-1889 | |
| SMUD | | PO BOX 15555 | | | SACRAMENTO | CA | 95852 | |
| SNAP GALLERY | | 6940 WILDWOOD POINT ROAD | | | HARTLAND | WI | 53029 | |
| SNAPSHOT PUZZLES INC | | 665 HERTEL AVE | | | BUFFALO | NY | 14207 | |
| SNAPWARE CORPORATION | | 15471 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SNEED, NETTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNELL, CYNTHIA | | PO BOX 694 | | | SHEFFIELD | PA | 16347 | |
| SNELL, CYNTHIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNI GROUP | | 2525 STATE ROAD | | | BENSALEM | PA | 19020 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SNIDER, THOMAS E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNS INTERNATIONAL | | 21420 DE LA OSA STREET | | | WOODLAND HILLS | CA | 91364 | |
| SNYDER JR, JOHN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, ALICE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, ASHLEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, CASSONDRA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, CHALAINE C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, CHERYL C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, CRYSTAL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, DANIEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, GAYLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, GAYLE A | | 7 BROOK STREET | | | WARREN | PA | 16365 | |
| SNYDER, GAYLE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, JOHN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, JOSHUA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, LESLIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, MICHAEL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, MIKE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, MINDY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, RANDY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, TASHA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SNYDER, WARREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOAP OPERA DIGEST | | PO BOX 933852 | | | ATLANTA | GA | 31193-3852 | |
| SOAP OPERA WEEKLY | | PO BOX 933852 | | | ATLANTA | GA | 31193-3852 | |
| SOBKOWSKI, JENNIFER E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOCASH, CHRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY HILL SNACKS | | 8845 TORRESDALE AVE. | | | PHILADELPHIA | PA | 19136 | |
| SOCKWISE INC | | 4575 S. COACH DRIVE | | | TUCSON | AZ | 85714-3403 | |
| SOCOSKI, VERA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SODERBERG, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOETY, TYLER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOFFT SHOE CO. | | PO BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| SOFFT SHOE COMPANY INC | | P.O.BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| SOFFT SHOE COMPANY INC | | PO BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| SOFFT SHOE COMPANY INC. | | PO BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| SOFIA FUSCO | | 43 HENRY STREET | | | GLEN ROCK | NJ | 07452 | |
| SOFIANOS, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOFT TEX MANFACTURING | | 428 HUDSON RIVER ROAD | | | WATERFORD | NY | 12188 | |
| SOFT-TEX MFG | | PO BOX 278 | 428 HUDSON RIVER RD | | WATERFORD | NY | 12188 | |
| SOFTWARE AG | | PO BOX 910600 | | | DALLAS | TX | 75391-0600 | |
| SOFTWARE AG USA INC | | PO BOX 910600 | | | DALLAS | TX | 75391-0600 | |
| SOGNEFEST, MARGARET B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOHO COMPAGNIE INC. | | 1407 BROADWAY #1020 | | | NEW YORK | NY | 10018 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOHO COMPAGNIE INC. | | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| SOINI, TYLER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOJOURNER WALKING STICK COMPANY | | 4105 ROBIN ROAD WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| SOKK, ENE-LY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOKOLOSKI, GAIL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOKOLOSKI, RONALD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOKOLOWSKI, SHELLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLACE EXPORTS | | DP AT SIGHT CONSIGN TO BANK | B 20 OKHLA INDUSTRIAL AREA | PHASE 2 | NEW DELHI | | 110020 | INDIA |
| SOLAR SUN RINGS, INC. | | 42210 ROICK ROAD    SUITE 10 | | | TEMECULA | CA | 92590 | |
| SOLARI, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLARWINDS | | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLARWINDS INC | | PO BOX 730720 | | | DALLAS | TX | 53730720 | |
| SOLBERG, CHARISSA LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLDANO, BETTY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLIDAY NANCY | | 4660 RT 27 | | | PITTSFIELD | PA | 16340 | |
| SOLIDAY, ERLYN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLIDAY, NANCY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLIVAN, ELSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLOCK, JILL M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLOMON, LORI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLOMON, YASHIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLOMONIDES, GEORGE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLORIO, ENEDINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOLUTIENT | ATTN ACCOUNTS RECEVABLE | 6133 ROCKSIDE ROAD SUITE 100 | | | INDEPENDENCE | OH | 44131 | |
| SOLUTION SET | | 30 TECH VALLEY DRIVE | SUITE 201 | | EAST GREENBUSH | NY | 12061 | |
| SOLUTION SET DATA | | 30 TECH VALLEY DRIVE | SUITE 201 | | EAST GREENBUSH | NY | 12061 | |
| SOLUTIONS IN ACTION INC | | 990 A NORCROSS INDUSTRIAL CT | | | NORCROSS | GA | 30071 | |
| SOLUTIONS THAT STICK | | 220 TECHNOLOGY DRIVE | SUITE 120 | | IRVINE | CA | 92618 | |
| SOLUTIONS THAT STICK INC | | 220 TECHNOLOGY DRIVE SUITE 120 | | | IRVINE | CA | 92618 | |
| SOLUTIONS WINDOW CLEANING | | PO BOX 86 | | | QUEENSTOWN | MD | 21658 | |
| SOLUTIONSET | | 30 TECH VALLEY DRIVE  #201 | | | EAST GREENBUSH | NY | 12061 | |
| SOLUTIONSET DATA | | 30 TECH VALLEY DRIVE | SUITE 201 | | EAST GREENBUSH | NY | 12061 | |
| SOLUTIONSET DATA LLC | | 30 TECH VALLEY DRIVE | SUITE 201 | | EAST GREENBUSH | NY | 12061 | |
| SOLVAR | | 155 TOWNSEND STREET | | | DUBLIN 2 | | | IRELAND |
| SOLVIT PRODUCTS LP | | 1114 W HARRIS ROAD | SUITE 101 | | ARLINGTON | TX | 76001 | |
| SOLVIT PRODUCTS, LP | | 6720 EXCHANGE DRIVE | | | MANSFIELD | TX | 76063 | |
| SOMBRA COSMETICS INC | | 5951 OFFICE BLVD. NE | | | ALBUQUERQUE | NM | 87109 | |
| SOMERS, DIANA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOMERS, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOMETHUMB COMPANY | | PO BOX 31055 | | | SAN FRANCISCO | CA | 94131 | |
| SOMINA USA LLC | | 236 FIFTH AVE | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| SONALI CORPORATION | | 45 EVERETT DR., SUITE 120 | | | PRINCETON | NJ | 08550 | |
| SONDRA SULA | | 1761 GARY AVE | | | AURORA | IL | 60505 | |
| SONGBIRD ESSENTIALS | | PO BOX 355 | | | MEXICO | MO | 65265 | |
| SONIC ALERT | | 1050 EAST MAPLE RD | | | TROY | MI | 48083 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONIC TECHNOLOGY PRODUCTS INC. | | 120 RICHARDSON ST,  STE C | | | GRASS VALLEY | CA | 95945 | |
| SONIC TECHNOLOGY PRODUCTS INC. | | 120 RICHARDSON ST, STE C | | | GRASS VALLEY | CA | 95945 | |
| SONITROL | | 1334 BLUE OAKS BLVD | | | ROSEVILLE | CA | 95678 | |
| SONOMA COUNTY ASSESSOR | BUSINESS PROPERTY DIVISION | 585 FISCAL DRIVE, ROOM 104F | | | SANTA ROSA | CA | 95403-2872 | |
| SONOMA COUNTY ASSESSOR'S OFFICE | | 585 FISCAL DRIVE, ROOM 104 | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR ROOM 100 F | PO BOX 3879 | | SANTA ROSA | CA | 95403-3879 | |
| SONTHEIMER, MARILYN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SONY LEE | | 13155 BRIARWOOD ST | | | CERRITOS | CA | 90703 | |
| SOOTHSOFT INNOVATIONS WORLDWIDE, INC. | | PO BOX 5496 | | | GRAND ISLAND | NE | 68802 | |
| SOPHIA CARR | | 9 PASTEUR SUITE 200 | | | IRVINE | CA | 92618 | |
| SOPHIA LOCH | | PO BOX 150 187 | | | BROOKLYN | NY | 11215 | |
| SOPHIES WILD WOOLLENS | DENT | SEDBERGH | | | CUMBRIA | | LA10 5QP | UNITED KINGDOM |
| SOPNESKI, GINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOPNESKI, GINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORCE, DAVID R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORCE, DAVID R. | | 314 WEEKS ST. | | | JAMESTOWN | NY | 14701 | |
| SOREL A DIVISION OF COLUMBIA SPORTSWEAR | | PO BOX 535118 | | | ATLANTA | GA | 30353-5118 | |
| SORENSEN, DAWN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORENSEN, HEIDI MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORENSEN, KARLY SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORENSEN, RICHARD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORENSON, AMANDA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORENSON, AMANDA D | | 38 SPRUCE STREET | | | JAMESTOWN | NY | 14701 | |
| SORILLO, CANDACE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOROBAN DBA SWIRL | | 347 FIFTH AVE | SUITE 1206 | | NEW YORK | NY | 10016 | |
| SORRELL, AMANDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORRELL, JAMES R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORRELLS, LATOIYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SORROWS, RUSSELL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOSA, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOTO, ANGELO | | 124 WATER STREET | | | WARREN | PA | 16365 | |
| SOTO, ANGELO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOTO, MANUELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOTO, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOTO, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOTO, VICTORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOTOMAYOR, JESSICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOUND DEFYING ENTERTAINMENT | | 8 MENDES STREET | | | DENVILLE | NJ | 07834 | |
| SOUND MERCHANDISING INC | | 6370 NANCY RIDGE DRIVE #105 | | | SAN DIEGO | CA | 92121 | |
| SOUNDS TRUE INC | | 413 SOUTH ARTHUR AVENUE | | | LOUISVILLE | CO | 80027 | |
| SOURCEPAC INC | | 41 ISRAEL STREET | | | WESTERVILLE | OH | 43081 | |
| SOUSA, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DR., 3RD FLOOR | PO BOX 5757 | | COLUMBIA | SC | 29250-5757 | |
| SOUTH CAROLINA DEPARTMENT OF INSURANCE | | CAPITOL CENTER | 1201 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0100 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA SECRETARY OF STATE | | EDGAR BROWN BUILDING | 1205 PENDLETON STREET SUITE 525 | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | | REMBERT C. DENNIS OFFICE BLDG. | P.O.BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| SOUTH COAST AIR QUALITY MGMT. | | PO BOX 4943 | | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | ATTN: BUSINESS TAX DIVISION | 445 EAST CAPITOL AVE. | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION, DIVISION OF INSURANCE | | 445 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS | 1302 E. HWY 14 | SUITE 3 | | PIERRE | SD | 57501-8503 | |
| SOUTH DAKOTA SECRETARY OF STATE | | STATE CAPITOL | 500 E CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTH SHORE CHAMBER OF COMMERC | | 36 MILLER STYLE ROAD | | | QUINCY | MA | 02169 | |
| SOUTH SUN PRODUCTS INC. | | 8601 AERO DRIVE | | | SAN DIEGO | CA | 92123 | |
| SOUTH WINDSOR CHAMBER OF COMME | | 22 MORGAN FARMS DRIVE | | | S WINDSOR | CT | 06074 | |
| SOUTH WINDSOR POLICE SERVICE | | 151 SAND HILL ROAD | | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH, ZACHARY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOUTHEASTERN FREIGHT LINES INC | | PO BOX 100104 | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHEASTERN HEATING & AIR CON | AIR CONDITIONING | PO BOX 3837 | | | WILMINGTON | NC | 28406 | |
| SOUTHERN CALIF EDISON | | PO BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN DOCK PRODUCTS | | PO BOX 840602 | | | DALLAS | TX | 75284-0602 | |
| SOUTHERN ENTERPRISES INC | | PO BOX 671073 | | | DALLAS | TX | 75267-1073 | |
| SOUTHERN PACIFIC TEXTILE CO. | | RM 9 1,NO.151,SEC.4, SHIN YI R | | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| SOUTHERN PACIFIC TEXTILE CO., LTD. | | 9F-1, NO.151.SEC.4,SHIN YI RD | TAIPEI | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| SOUTHERN TELECOM INC | | 14 C 53RD STREET | | | BROOKLYN | NY | 11232 | |
| SOUTHERN TELECOM INC | | 14C 53RD STREET | | | BROOKLYN | NY | 11232 | |
| SOUTHERN TELECOM INC | | PO BOX 88926 | | | CHICAGO | IL | 60695 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN TIER PRINTERS SUPPLY | | 89 ROBINSON STREET | | | BINGHAMTON | NY | 13901 | |
| SOUTHWEST BOOK DISTRIBUTORS | | 1005 S. MCDONALD STREET | | | MCKINNEY | TX | 75069 | |
| SOUTHWEST GAS CORPORATION | | 5241 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89150 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89150-0101 | |
| SOUTHWEST SPECIALTY PRODUCTS, LLC | | 2710 W. CHEERY LYNN RD. | | | PHOENIX | AZ | 85017 | |
| SOUTHWICK, BECKY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOUTHWICK, STEPHANIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SOVEREIGN BANK | | 75 STATE STREET | | | BOSTON | MA | 02109 | |
| SOWERBY, SAMANTHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPA GIENE, LLC | | PARKVIEW NORTH | 7913 CHARDON RD  UNIT #6 | | KIRTLAND | OH | 44094 | |
| SPACEWALK OF CLARKE OCONEE | | 1381 DOVECREEK CIRCLE | | | WINDER | GA | 30680 | |
| SPACKMAN, LINDE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPAGEL, AIMEE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPAHIC, MAJA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPAIN PRICE READER & THOMPSON | | THE WORTHAM TOWER | 2727 ALLEN PARKWAY SUITE 1850 | | HOUSTON | TX | 77019 | |
| SPANCO RESPONDEZ BPO PVT LTD | | B 22, KRISHNA BHUVAN | BS DEOSHI MARG DEONAR | | MUMBAI | | 400088 | INDIA |
| SPANGLER, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPANGLER, JOHN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPANOS, ALEXANDRA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPARK | | 230 WEST 41ST ST, SUITE 1800 | | | NEW YORK | NY | 10036 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKS, SHANA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPARROW, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPEAR, NATASHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPEAR, NICHOLE RENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPECHT, CORY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPECHT, JEFFERY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPECIAL CHRISTMAS WORLD LTD | | 9TH FLOOR, NO. 219, PATH ROAD | SEC. 3 | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| SPECIAL OLYMPICS PENNSYLVAN | WARREN COUNTY | PO BOX 752 | | | WARREN | PA | 16365 | |
| SPECIALISTS MARKETING SERVICES | | MANAGEMENT DIVISION ACCOUNTING | 777 TERRACE AVENUE SUITE 401 | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SPECIALIZED TECHNOLOGY RESOURC | | 16 17F TOWER B REGENT CENTER | 63 WO YI HOP ROAD | | KWAI CHUNG NT | | | HONG KONG |
| SPECIALTY BRAND PRODUCTS, LLC | | PO BOX 131913 | | | ROSEVILLE | MN | 55113-0210 | |
| SPECIALTY PLANTS INC | | 2840 GIST RD. | PO BOX 1477 | | LAKE SAN MARCOS | CA | 92069 | |
| SPECIALTY PLANTS INC | | PO BOX 1477 | | | SAN MARCOS | CA | 92079 | |
| SPECTRA MERCHANDISING INTL INC | | 6739 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| SPECTRUM IMPORTS, INC- PICNIC PLUS | | 1075 ANDREW DRIVE | WEST GOSHEN BUSINESS PARK | | WEST CHESTER | PA | 19380 | |
| SPECTRUM INC | | 2255 SPECTRA DRIVE | | | COLORADO SPRINGS | CO | 80904 | |
| SPECTRUM RETAIL ASSOCIATES LLC | | 10 E ATHENS AVENUE 200 | | | ARDMORE | PA | 19003 | |
| SPECTRUM SOURCE | | 230 5TH AVENUE SUITE 504 | | | NEW YORK | NY | 10001 | |
| SPECTRUM SOURCE | | 230 FIFTH AVE SUITE 504 | | | NEW YORK | NY | 10001 | |
| SPECTRUM SOURCE CORP | | 230 5TH AVENUE   #504 | | | NEW YORK | NY | 10001 | |
| SPEEDMARK TRANSPORTATION INC | | 480 MCCLELLAN HIGHWAY | SUITE 300 | | EAST BOSTON | MA | 02128 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SPEEDMARK TRANSPORTATION INC | | 480 MCCLELLAN HIGHWAY | SUITE 300 | | EAST BOSTON | MA | 02128 | |
| SPEEDMARK TRANSPORTATION INC | | 480 MCCLELLAN HIGHWAY STE 300 | | | EAST BOSTON | MA | 02128 | |
| SPEEDMARK TRANSPORTATION INC | | 480 MCCLELLAN HIGHWAY, STE 300 | | | EAST BOSTON | MA | 02128-1144 | |
| SPEEDWAY WELDING SUPPLY | | 16 OLD COUNTY ROAD | | | GLOUCESTER | MA | 01930 | |
| SPEER, CODY | | 797 FURNACE ROAD | | | CONNEAUT | PA | 44030 | |
| SPEER, CODY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPEICHER, JON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPEICHER, SUSAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPEICHER, SUSAN K | | 15 HERTZEL STREET | | | WARREN | PA | 16365 | |
| SPEKTOR, ESPHIR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCER JR, PHILLIP D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCER PRESS OF MAINE INC | FOR SPENCER PRESS | | | | NEWARK | NJ | 07188 | |
| SPENCER, JESSICA | | 10 ARBOR CIRCLE 210 | | | FRANKLIN | PA | 16323 | |
| SPENCER, JESSICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCER, KIPP D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCER, KYLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCER, TERESA K | | 12 E. THIRD AVE. | | | WARREN | PA | 16365 | |
| SPENCER, TERESA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCER, TERESA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCER, VERNON TAYNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPENCO MEDICAL CORPORATION | | PO BOX 841777 | | | DALLAS | TX | 75284-1777 | |
| SPENSER JEREMY | | 250 W 39TH STREET | 14TH FLOOR | | NEW YORK | NY | 10018-4411 | |
| SPERRY MFG | | 107 CORPORATION WAY | | | VENICE | FL | 34292 | |
| SPERRY TOP-SIDER LLC | | DRAWER 198232 | | | ATLANTA | GA | 30384-8232 | |
| SPHERION CORPORATION | | 15552 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SPHON, ALEXANDER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPI, INC | | 3506 CEDAR SPRINGS RD. | | | DALLAS | TX | 75219 | |
| SPIBELT | | 1015 EAST 3RD STREET | | | AUSTIN | TX | 78702 | |
| SPIBELT | | 2205 E 5TH ST | | | AUSTIN | TX | 78702 | |
| SPICER CYNTHIA | | 691 COBHAM PARK ROAD | | | WARREN | PA | 16365 | |
| SPICER DONNA | | 949 MILLER HILL ROAD | | | WARREN | PA | 16365 | |
| SPICER, CYNTHIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPICER, DONNA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPICER, JARIOT MARTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPICER, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPICER, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPICER, MEGAN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPICER, ROBIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPIDERLEGS TABLES LP | | 1311-C DAYTON STREET | | | SALINAS | CA | 93901 | |
| SPIDERLEGS TABLES LP | | P.O BOX 136 | | | CARMEL VALLEY | CA | 93924 | |
| SPIEGEL BRANDS INC | ATTN NIKKI LOWE | 5000 CITY LINE ROAD | | | HAMPTON | VA | 23630 | |
| SPIEGEL, JOANN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPIN MASTER INC. | | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | |
| SPINEK, LINDA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPINKS, KASEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPINKS, SHAWN | | 22 ROBERTSON DRIVE | | | YOUNGSVILLE | PA | 16371 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SPINKS, SHAWN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPINKSTON, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPIRA FOOTWEAR, INC. | | 110 MESA PK DR. #200 | | | EL PASO | TX | 79912 | |
| SPIRIT ACTIVEWEAR | | 648 MATEO ST | | | LOS ANGELES | CA | 90021 | |
| SPIRIT SHAKER STUDIOS | | 29 BEVERLY ROAD | | | NEWTON | MA | 02461 | |
| SPIRITED SISTERS INC. | | 85 FIRST ST. #2 | | | BRIDGE WATER | MA | 02324 | |
| SPLENDID CHOCOLATES | C/O JEBCO INTERNATIONAL CORP | PO BOX 539 | | | SUCC. ST-LAURENT | QC | H4L 4V7 | CANADA |
| SPLENDID CHOCOLATES | | 4810 JEAN TALON WEST | SUITE 100 | | MONTREAL | QC | H4P 2N5 | CANADA |
| SPLEND'OR | | 8660 8TH AVENUE | | | MONTREAL | QC | H1Z2W8 | CANADA |
| SPLINTEK, PPINC | | 3325 WYOMING | | | KANSAS CITY | MO | 64111 | |
| SPOFFORD, CLAIRE F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPOILED ROTTEN | | 605 EAST 132ND STREET | 2ND FLOOR | | BRONX | NY | 10454 | |
| SPOKANDY | | 1412 WEST THIRD AVE | | | SPOKANE | WA | 99201 | |
| SPOLIDORO-MACNEILL, LINSEY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPONEYBARGER, CHRISTINA NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPONGEABLES LLC | | 8507 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90301 | |
| SPONGEABLES LLC | | 8507 S. LA CIENEGA BLVD. | | | INGLEWOOD | CA | 90301 | |
| SPONGETECH DELIVERY SYSTEM INC | | 10 WEST 33RD ST | STE 518 | | NEW YORK | NY | 10001 | |
| SPONGEX LLC | | PO BOX 406501 | | | ATLANTA | GA | 30384-6501 | |
| SPONSELLER, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPOOGI INC | | 106 NW 22ND PLACE | | | PORTLAND | OR | 97210 | |
| SPOON | | 17 W 20TH STREET | | | NEW YORK | NY | 10011 | |
| SPORE, NOAH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPORER, DANIEL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPORT COLLECTORS GUILD, INC. | | 7310 W ROOSEVELT ST | SUITE 32 | | PHOENIX | AZ | 85043 | |
| SPORT ELLE INC | | 1412 BROADWAY, SUITE 1108 | | | NEW YORK | NY | 10018 | |
| SPORT SEATS INTERNATIONAL LTD | | 3701 MARQUIS DR   SUITE 101 | | | GARLAND | TX | 75042-7595 | |
| SPORTAILOR INC | | 6501 N.E. 2ND COURT | | | MIAMI | FL | 33138 | |
| SPORT-ELEC USA INC | | 15 W 36TH STREET,  8TH FLOOR | | | NEW YORK | NY | 10018 | |
| SPORTHILL INC | | 725 MCKINLEY ST | | | EUGENE | OR | 97402 | |
| SPORTIER, LLC | | 43 W 33RD STREET | SUITE602 | | NEW YORK | NY | 10001 | |
| SPORTIF USA | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SPORTING INNOVATIONS GROUP, LLC | | 750 VIRGINIA CIRCLE N.E. | | | ATLANTA | GA | 30306-3712 | |
| SPORTLAND COM. DIST. CALCADO, LDA | | RUA MONGES DE CISTER | NO. 35 | | BENEDITA | | 2475-130 | PORTUGAL |
| SPORTLINE INC. / E & B GIFTWARE LLC | | PO BOX 951305 | | | CLEVELAND | OH | 44193 | |
| SPORTS UNLIMITED | DBA SPORTS & LIFESTYLE UNLIMITED | 1732 NW QUIMBY ST SUITE 240 | | | PORTLAND | OR | 97209 | |
| SPORTS UNLIMITED | | MANAGEMENT AND PROMOTIONS INC | 1991 NW UPSHUR AVENUE SUITE B | | PORTLAND | OR | 97209 | |
| SPORTS UNLIMITED | | MANAGEMENT AND PROMOTIONS INC | 1991 NW UPSHUR AVENUE SUITE B | | PORTLAND | OR | 97209 | |
| SPOZIO, CATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPRAY-RIGHT, LLC | | 3033 SW PERIANDER STREET | | | PORTLAND | OR | 97201 | |
| SPRENTZ, ANDREW J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPRIGS EARBAGS | | 45 KENSICO DRIVE,     1ST FLOOR | | | MOUNT KISCO | NY | 10549 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRING BRANCH INDEPENDENT SCHO | | TAX ASSESSOR COLLECTOR | PO BOX 19037 8880 WESTVIEW | | HOUSTON | TX | 77224-9037 | |
| SPRING FOOTWEAR CORP | | 750 NW 33RD STREET SUITE D | | | POMPANO BEACH | FL | 33064 | |
| SPRING FOOTWEAR CORP | | 750 NW 33RD STREET, SUITE D | | | POMPANO BEACH | FL | 33064 | |
| SPRING FOOTWEAR CORP. | | 750 NW 33RD ST., STE. D | | | POMPANO BEACH | FL | 33064 | |
| SPRING MILL HOME PRODUCTS | | PO BOX 126 | | | GLADWYNE | PA | 19035 | |
| SPRINGER, ALEXANDRIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPRINGER, DANIELLE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPRINGFIELD PRECISION INSTRUMENTS, INC. | | 76 PASSAIC ST. | | | WOOD-RIDGE | NJ | 07075 | |
| SPRINGSTAR INC | | PO BOX 2622 | | | WOODINVILLE | WA | 98072 | |
| SPRINT | ACCT #440592212 | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT | | 6200 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | |
| SPRINT PCS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT, ACCT 248608519 | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINTPRINT INC | | 2790 SOUTH FISH HATCHERY ROAD | | | MADISON | WI | 53711 | |
| SPROUSE, CATHY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SPS COMMERCE INC | | VB BOX 3 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| SQUEEE GEE | | 12601 S. INDIAN RIVER DRIVE | | | JENSEN BEACH | FL | 34957 | |
| SQUIP INC | | PO BOX 556 | | | LEBANON | NJ | 08833 | |
| SQUIRE, MARGARET G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SQUIRES, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SQUIRREL BOSS LLC | | PO BOX 483 | 1301 PURDYTOWN TPK. | | HAWLEY | PA | 18428 | |
| SRDS | | PO BOX 8500 9556 | | | PHILADELPHIA | PA | 19178-9556 | |
| SRP | | 1521 N PROJECT DR | | | TEMPE | AZ | 85281-1298 | |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | |
| SSI (US) INC | DBA SPENCER STUART | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| ST CLAIR CONNIE | | 504 PENN AVE E | | | WARREN | PA | 16365 | |
| ST CLAIR, CONNIE | | PO BOX 504 | | | RUSSELL | PA | 16345 | |
| ST CLAIR, CONNIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ST FRANCIS OF ASSISI MEMORIAL | | 343 EAST MAIN STREET | | | YOUNGSVILLE | PA | 16371 | |
| ST GEORGE, ANGELA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ST JAMES COMPANY | | 4732 PINE HARRIER DR | | | SARASOTA | FL | 34231 | |
| ST JOHNS PRESS | | PO BOX 687 | | | WHEATON | IL | 60187 | |
| ST JOSEPH CHURCH | | 35 PEARL AVENUE | | | OIL CITY | PA | 16301-7715 | |
| ST KEW PRODUCTS LTD | | PALMERS WAY | TRENANT INDUSTRIAL ESTATE | | CORNWALL | | PL276HB | UNITED KINGDOM |
| ST MORITZ WATCH CORP | | 1140 WEST 7TH AVENUE | | | VANCOUVER | BC | V6H 1B4 | CANADA |
| ST. AMANT, PATRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ST. GEORGE, ANTHONY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ST. HILAIRE, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ST. PETER, SCOTT P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ST. PETERSBURG TIMES | | PO BOX 112 | | | ST. PETERSBURG | FL | 33731-0112 | |
| ST.MARY'S INDUSTRIAL MEDICINE | | 1500 OGLETHORP AVE STE 300A | | | ATHENS | GA | 30606-2181 | |
| STABLEIN, TRACY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STACEY MALAY | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| STACK RESOURCES LLC | | 12410 SE 32ND ST | | | BELLEVUE | WA | 98005 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACY ADAMS SHOE COMPANY | | PO BOX 88858 | | | MILWAUKEE | WI | 53288 | |
| STADLER, ELLEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAFF HUNTERS, LLC | | ONE NEW HAMPSHIRE AVENUE | SUITE 125 | | PORTSMOUTH | NH | 03801 | |
| STAFFORD NUTS & BOLT | | PO BOX 2565 | | | AUGUSTA | GA | 30903 | |
| STAFFORD, STACEY | | 2004 WHITLEY AVENUE | | | ERIE | PA | 16503 | |
| STAFFORD, STACEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAFFORD, SYLVIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAIANO, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAINERASER INC | | PO BOX 530838 | | | SAN DIEGO | CA | 92153-0838 | |
| STAJNRAJH, CHRISTINE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STALLINGS, ANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STALLSMITH, EILEEN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STALNAKER, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANABACK, CHRISTINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANBRO, PAUL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANDARD & POOR'S | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD MERCHANDISING CO | | 1125 WRIGHT AVENUE | | | CAMDEN | NJ | 08103 | |
| STANDARD MERCHANDISING COMPANY | | 1125 WRIGHT AVE | | | CAMDEN | NJ | 08103 | |
| STANDARD RETIREMENT SERVICES INC | ATTN: ACCTS RECEIVABLE | PO BOX 1800 | | | PORTLAND | OR | 97207 | |
| STANDER INC | | 74 CANTERBURY CIRCLE | | | LOGAN | UT | 84321 | |
| STANDLEY, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANFIELD AIR SYSTEMS | | 1130 MITCHELL BRIDGE ROAD | | | ATHENS | GA | 30606 | |
| STANISLAUS | DEPT OF CHILD SUPPORT SERVICES | PO BOX 989067 | | | SACRAMENTO | CA | 95798-9067 | |
| STANKO JR., RONALD A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANKO, BRIAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANKO, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANLEY CONVERGENT SECURITY SO | | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | 8211 TERMINAL ROAD   SUITE 1300 | | | LORTON | VA | 22079 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALANTINE | IL | 60055 | |
| STANLEY ROBERTS INC | A/C STANLEY ROBERTS INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STANLEY ROBERTS INC | | 185 GARIBALDIAVE | 2ND FLOOR | | LODI | NJ | 07644-0686 | |
| STANLEY, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANLEY, BEVERLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANLEY, JOHN F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANTON, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANTON, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANTON, PATRICIA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANTON, ROBERT F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANTON, RYAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STANTON, SANTIAGO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAPLES ADVANTAGE | | DEPT LA | PO BOX 83689 | | CHICAGO | IL | 60696-3689 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT LA | PO BOX 83689 | | CHICAGO | IL | 60696-3689 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT NY | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAPLES INC | | DEPT LA 1368 | PO BOX 83689 | | CHICAGO | IL | 60690-3689 | |
| STAPLES INC | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| STAPLES, THERESA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAR OF INDIA LOLA P | | 1038 W SOUTHERN AVENUE | | | TEMPE | AZ | 85282 | |
| STAR PETROLEUM COMPANY | | 95 WASHINGTON STREET | | | FOXBORO | MA | 02035-0107 | |
| STAR TELEGRAM | | PO BOX 901051 | | | FORT WORTH | TX | 76101-2051 | |
| STAR USA INC | | 250 DAVIS ROAD | | | ASHLAND | OH | 44805 | |
| STARKENBERG, KARLA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STARKS, QUADRIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STARKS, TENIKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAROCCI, ANNETTE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAROCCI, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STARR, CHERYL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| START, BRANDI K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| START, MELISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STASH TEA COMPANY | | PO BOX 910 | | | PORTLAND | OR | 97207 | |
| STASKIEWICZ, NICOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAT PADS LLC | | 13897 W WAINWRIGHT | | | BOISE | ID | 83713 | |
| STATE BOARD OF EQUALIZATION | | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| STATE FIRE MARSHALL | | STATE FIRE COMMISSION | 1207 QUARRIER STREET 2ND FL | | CHARLESTON | WV | 25301 | |
| STATE LAND DEPARTMENT | NORTH DAKOTA STATE LAND DEPART | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 55223 | | | BISMARCK | ND | 58506-5523 | |
| STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 55223 | | | BISMARCK | ND | 58506-5523 | |
| STATE NEVADA | OFFICE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE SUITE 4200 | | LAS VEGAS | NV | 89101-1070 | |
| STATE NEW JERSEY TREASURER | DEPT TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | | TRENTON | NJ | 08695-0214 | |
| STATE OF MASSACHUSETTS | DEPT STATE TREASURER | ABANDONED PROPERTY DIVISION | PO BOX 414478 | | BOSTON | MA | 02241-4478 | |
| STATE OF VIRGINIA TREASURER | DEPT TREASURY | DIVISION UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| STATE OF ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | 100 NORTH UNION STREET | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALABAMA TREASURERS | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALABAMA TREASURERS | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALABAMA TREASURERS | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALASKA | DIVISION OF INSURANCE | 333 WILLOUGHBY AVE 9TH FLOOR | | | JUNEAU | AK | 99811-0805 | |
| STATE OF ALASKA | | UNCLAIMED PROPERTY | PO BOX 110405 | | JUNEAU | AK | 99811-0405 | |
| STATE OF ALASKA | UNCLAIMED PROPERTY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| STATE OF ALASKA | UNCLAIMED PROPERTY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF ALASKA DEPARTMENT OF REVENUE | | TREASURY DIVISION | PO BOX 110405 | | JUNEAU | AK | 99811-0405 | |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 1600 W MONROE STREET | | | PHOENIX | AZ | 85007 | |
| STATE OF ARKANSAS | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | LITTLE ROCK | AR | 72225-1906 | |
| STATE OF ARKANSAS | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| STATE OF ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 942798015 | |
| STATE OF CALIFORNIA | BUREAU UNCLAIMED PROPERTY | PO BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0511 | |
| STATE OF CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | | 400 R STREET | | | SACRAMENTO | CA | 95814-5624 | |
| STATE OF COLORADO | DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0013 | |
| STATE OF COLORADO DEPARTMENT TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST  #500 | | | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM ST 7TH FLOOR | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | BUREAU OF UNCLAIMED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BLDG. | 401 FEDERAL STREET - SUITE 4 | | DOVER | DE | 19901 | |
| STATE OF DELAWARE | | 2711 CENTERVILLE RD | STE 400 | | WILMINGTON | DE | 19808 | |
| STATE OF FLORIDA | DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY | PO BOX 1990 | | TALLAHASSEE | FL | 32302-1990 | |
| STATE OF FLORIDA | DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF FLORIDA | FLORIDA DEPARTMENT OF FINANCIA | BUREAU OF UNCLAIMED PROPERT | 200 EAST GAINES ST | | TALLAHASSEE | FL | 32399-0360 | |
| STATE OF GEORGIA | DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | 1800 CENTURY BLVD. NE, 8TH FLOOR | | ATLANTA | GA | 30345-3205 | |
| STATE OF GEORGIA | DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | 1800 CENTURY BLVD. NE, 8TH FLOOR | | ATLANTA | GA | 30345-3205 | |
| STATE OF GEORGIA DEPT OF REVENUE | | PROPERTY TAX DIV UNCLAIMED | 4245 INTERNATIONAL PKWY #A | | HAPEVILLE | GA | 30354-3918 | |
| STATE OF GEORGIA SECRETARY OF STATE | CORPORATIONS DIVISION | 2 MLK, JR. DR. S.E. | 315 WEST TOWER, | 315 WEST TOWER, | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | DEPT OF BDGT FIN-UNCLAIM PROP | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY DIVISION | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY DIVISION | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| STATE OF IDAHO TAX COMMISSION | UNCLAIMED PROPERTY PROGRAM | 800 PARK BLVD PLAZA IV | PO BOX 70012 | | BOISE | ID | 83707-0012 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF ILLINOIS | | TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | SPRINGFIELD | IL | 62794-9496 | |
| STATE OF INDIANA | UNCLAIMED PROPERTY DIVISION | PO BOX 2504 | | | GREENWOOD | ID | 46142 | |
| STATE OF INDIANA | UNCLAIMED PROPERTY DIVISION | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| STATE OF INDIANA | | INDIANA ATTORNEY GEN OFFICE | DIVISION UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | GREENWOOD | IN | 46143 | |
| STATE OF INDIANA | | INDIANA ATTORNEY GENERALS OFFI | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | GREENWOOD | IN | 46143 | |
| STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| STATE OF IOWA | | TREASURER UNCLAIMED PROPERTY | DVISION CAPITOL BUILDING | PO BOX 10430 | DES MOINES | IA | 50306-0005 | |
| STATE OF KANSAS | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 S.W. JACKSON   SUITE 201 | | TOPEKA | KS | 66012-1235 | |
| STATE OF KENTUCKY DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S  #100 | | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | DEPT OF TREASURY | UNCLAIMED PROPERTY SECTION | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF MAINE | UNCLAIMED PROPERTY DIVSION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04330-0039 | |
| STATE OF MARYLAND | DEPT OF ASSESS & TAXES | 301 W. PRESTON STREET, RM 801 | | | BALTIMORE | MD | 21201- | |
| STATE OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPARTMENT OF TREASUR | PO BOX 30756 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN PROPERTY DVISION | UNCLAIMED PROPERTY DIVISION | DEPT OF TREASURY BUILDING | PO BOX 30756 | | LANSING | MI | 48909 | |
| STATE OF MINNESOTA DEPT COMMERCE | UNCLAIMED PROPERTY DIVISION | 85 7TH PLACE EAST SUITE 500 | | | ST PAUL | MN | 55101-3165 | |
| STATE OF MISSISSIPPI TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| STATE OF MONTANA | DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | HELENA | MT | 59604-5805 | |
| STATE OF NEBRASKA | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | CAPITOL BUILDING SUITE 2003 | LINCOLN | NE | 68509 | |
| STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION | PO BOX 94788 - CAPITOL BUILDING | | | LINCOLN | NE | 68509 | |
| STATE OF NEW HAMPSHIRE | NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION | PO BOX 1265 | | CONCORD | NH | 03302-1265 | |
| STATE OF NEW HAMPSHIRE | | TREASURYS ABANDONED PROP DIVISION | 25 CAPITOL STREET  RM 205 | | CONCORD | NH | 03301-6312 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEW HAMPSHIRE DEPT OF REVENUE | DEPT OF REVENUE ADMINISTRATION | PO BOX 457 | | | CONCORD | NH | 03302-0457 | |
| STATE OF NEW JERSEY | DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET | | | TRENTON | NJ | 08625-0325 | |
| STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE | PO BOX 392 | | | TRENTON | NJ | 08625-0392 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY | | REVENUE PROCESSING CENTER | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY  CBT | | REVENUE PROCESSING CENTER CBT | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY (GOOD TO U) | | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| STATE OF NEW MEXICO TAXATION | UNCLAIMED PROPERTY OFFICE | REVENUE DEPARTMENT | PO BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| STATE OF NEW YORK | OFFICE  UNCLAIMED FUNDS ATTN | 110 STATE STREET 8TH FLOOR | | | ALBANY | NY | 12236 | |
| STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL UNIT | 110 STATE STREET     2ND FLOOR | | ALBANY | NY | 12236 | |
| STATE OF NJ DEPARTMENT OF LABO | DEPARTMENT OF LABOR/DIV REVENU | PO BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| STATE OF NORTH CAROLINA | DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | | RALEIGH | NC | 27603-1385 | |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | NORTH DAKOTA STATE LAND DEPT | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE OF OREGON CORP DIVISION | CORPORATION DIVISION | 255 CAPITOL STREET N.E. | SUITE 151 | SUITE 151 | SALEM | OR | 97310-1327 | |
| STATE OF PENNSYLVANIA | COMMONWEALTH OF PENNSLVANIA | UNCLAIMED PROPERTY | PO BOX 8500-53473 | | PHILADELPHIA | PA | 19178-3478 | |
| STATE OF PENNSYLVANIA | | 30 TOZER ROAD | | | WAYNE | PA | 01915 | |
| STATE OF RHODE ISLAND | DEPARTMENT OF BUSINESS REGULATION | DIVISION OF INSURANCE | 1511 PONTIAC AVENUE, BUILDING 69-2 | | CRANSTON | RI | 02920 | |
| STATE OF RHODE ISLAND | | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| STATE OF RHODE ISLAND | | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| STATE OF TENNESSEE | | TREASURER UNCLAIMED | PROPERTY DIVISION | PO BOX 198649 | NASHVILLE | TN | 37219-8649 | |
| STATE OF UTAH TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84111-0530 | |
| STATE OF VERMONT | UNCLAIMED PROPERTY DIVISION | 109 STATE STREET | 4TH FLOOR PAVILION BLDG. | | MONTPELIER | VT | 05609-6200 | |
| STATE OF WASHINGTON | UNCLAIMED PROPERTY DIVISION | PO BOX 34053 | | | RENTON | WA | 98055 | |
| STATE OF WASHINGTON | UNCLAIMED PROPERTY DIVISION | PO BOX 34053 | | | RENTON | WA | 98055 | |
| STATE OF WASHINGTON UNCLAIMED | | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 | |
| STATE OF WEST VIRGINIA TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 3328 | | | CHARLESTON | WV | 25333 | |
| STATE OF WISCONSIN | OFFICE OF THE COMMISSIONER OF INSURANCE | 125 SOUTH WEBSTER STREET | GEF III – 2ND FLOOR | | MADISON | WI | 53703-3474 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| STATE OF WISCONSIN | OFFICE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | MADISON | WI | 53701-2114 | |
| STATE OF WISCONSIN | | CITY OF MADISON TREASURER | PO BOX 2999 | | MADISON | WI | 53701-2999 | |
| STATE OFG ARKANSAS | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| STATE OHIO | DIVISION UNCLAIMED FUNDS | 77 SOUTH HIGH STREET 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| STATE OKLAHOMA TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN | SUITE 106 | | OKLAHOMA CITY | OK | 73105 | |
| STATE RHODE ISLAND | | TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVSION | PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| STATE SOUTH CAROLINA TREASURER DEPT | | STATE TREASURER OFFICE | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | COLUMBIA | SC | 29211 | |
| STATE SOUTH DAKOTA | UNCLAIMED PROPERTY | OFFICE STATE TREASURER | 500 EAST CAPITOL AVE | | PIERRE | SD | 57501-5070 | |
| STATE TREASURER MISSOURI | OFFICE MISSOURI STATE TREASURER | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| STATE TREASURY | ABANDONED PROPERTY DIVISION | 25 CAPITOL STREET ROOM 205 | | | CONCORD | NH | 03301-6313 | |
| STATE WASHINGTON | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 34053 | | SEATTLE | WA | 98124-1053 | |
| STATE WYOMING | | STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | CHEYENNE | WY | 82002 | |
| STATEN, LAVERNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STATESTREET STAFFING INC | | 4 FANEUIL HALL | 4TH FLOOR | | BOSTOM | MA | 02109 | |
| STATOM, CHASITY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STATON, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STATUS | A DIVISION OF | CORONET JEWELRY INC | 7781 FIRST PLACE | | OAKWOOD VILLAGE | OH | 44146 | |
| STAUP, LINDA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STAZER, MIRANDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEADMAN, RYAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEC ASHLYN | | 42858 HWY 77 | | | SPARTANSBURG | PA | 16434 | |
| STEC, ASHLYN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEC, SHAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEC, TERESA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEDMAN, CORIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEELE, JOELLE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEELE, ROBERT S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEEN, MAURA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEENROD MARTIN | | 7757 DAYSPRING CIRCLE | | | NORTH CANTON | OH | 44720-6788 | |
| STEEVES, MEGHAN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| STEFANIA BLAGA | | 1637 HOLLENBECK AVE | | | SUNNYVALE | CA | 94087 | |
| STEFFEN, BOBBIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEFFENS, NANCY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEGER, MATTHEW B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEIN, JUDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEIN, NICOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINBACH, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINBAUGH, ELEANOR J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINBAUGH, MADISON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINECKER, BROOKE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINER, REBECCA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINER-BERGHAMMER, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINHAGEN, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINHAUSER JULIE | | 201 LIGHTHOUSE STREET | | | ERIE | PA | 16507 | |
| STEINHAUSER, JULIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINKAMP, KATHRYN I. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEINMAN, BRENDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STELTER, DENNY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STELTZER, REBEKAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEMBRIDGE, KARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STENSTROM, RUSSELL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEP ABOUTS INC | | PO BOX 131 | | | DOLGEVILLE | NY | 13329 | |
| STEP IT UP INTERNATIONAL LLC | | 2560 FOXFIELD RD | SUITE 230 | | ST. CHARLES | IL | 60174 | |
| STEPHANIE CAMPBELL | | 3427 E 33RD STREET | | | TUCSON | AZ | 85710 | |
| STEPHANIE HEISSER | C/O NORM THOMPSON | PO BOX 3999 | ICC | | PORTLAND | OR | 97208 | |
| STEPHANIE HEISSER | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | ICC | | HILLSBORO | OR | 97124 | |
| STEPHANIE LUKASZEWSKI | | 2302 N CALLE RICARDO | | | TUCSON | AZ | 85716 | |
| STEPHANIE PAIGE WINTERS | | 465 LORING AVENUE | | | SALEM | MA | 01970 | |
| STEPHANIE SILK | | 8 BRUCE PLACE | | | RUMSON | NJ | 07760 | |
| STEPHANIE SILK | | 8 BRUCE PLACE | | | RUMSON | NJ | 07760 | |
| STEPHEN BEAUDOIN | | 98 POND STREET | | | AVON | MA | 02322 | |
| STEPHEN BOUDREAULT | | 3218 KIRKBRIDE DRIVE | | | DANVERS | MA | 01923 | |
| STEPHEN BOUDREAULT | | 3218 KIRKBRIDE DRIVE | | | DANVERS | MA | 01923 | |
| STEPHEN MILLS | DBA SCM CONSULTING | 364 WOOD STREET | | | HOPKINTON | MA | 01748 | |
| STEPHEN P HAMMEL | | 4811 W FERRET DRIVE | | | TUCSON | AZ | 85742 | |
| STEPHENS, ALTREZ | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEPHENS, BETHANY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEPHENS, BRENDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEPHENS, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEPHENS, TATIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEPHENSON, GLENN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEPIT.COM LLC | | 431 LEEWARD IS | | | CLEARWATER | FL | 33767 | |
| STEPIT.COM LLC | | 431 LEEWARD IS | | | CLEARWATER BEACH | FL | 33767 | |
| STEPPER, FRANCES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEPTOE, PAUL WINDFRED | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STERICYCLE INC | | PO BOX 9001590 | | | LOUISVILLE | KY | 40290-1590 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STERLING COMMERCE INC | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMPUTER PRODUCTS | | 16135 COVELLO STREET | | | VAN NUYS | CA | 91406 | |
| STERLING CONFECTIONS | | 20 HERMOSA ROAD | | | REDWOOD | CA | 94062 | |
| STERLING FACTORS | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| STERLING INC. | | PO BOX 870295 | | | KANSAS CITY | MO | 64187-0295 | |
| STERLING PUBLISHING CO INC | | GENERAL POST OFFICE | PO BOX 5078 | | NEW YORK | NY | 10087-5078 | |
| STERLING STAIRLIFTS INC | | 10 INDUSTRIAL PARK DR | PO BOX 10 | | MOUNT POCONO | PA | 18344 | |
| STERLING, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STERLING, JODI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STERLING, KATIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STERLING, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STERNER, CYNTHIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEUART, KIM S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEUART, KYLE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVE FARMER | | 2411 NOVIA | | | NEWPORT BEACH | CA | 92660 | |
| STEVE GARDINER | | 24693 VIA BUENA SUERTE | | | YORBA LINDA | CA | 92887 | |
| STEVE LESCH | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| STEVE LESCH | NORM THOMPSON | PO BOX 3999 | IT | | PORTLAND | OR | 97208 | |
| STEVEN J LIM | | 1240 INDIA STREET | | | SAN DIEGO | CA | 92101 | |
| STEVEN LIGHTMAN | | 5372 E GLENEAGLES DR | | | TUCSON | AZ | 85718 | |
| STEVEN MECKLER | | 121 S. 4TH AVE | | | TUCSON | AZ | 85701 | |
| STEVEN RACOW | | 140 SOMERSET AVE | | | WINTHROP | MA | 02152 | |
| STEVEN REED | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| STEVENS AND LEE | | PO BOX 679 | | | READING | PA | 19603-0679 | |
| STEVENS, ADRIENNE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, BENJAMIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, JAZANDRA | | 828 WEST 17TH STREET | | | ERIE | PA | 16502 | |
| STEVENS, JAZANDRA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, LAURIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, SARAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, TERRANCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, TERRINESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENS, WANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENSON, BARBARA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENSON, DOROTHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENSON, SAMANTHA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVENSON, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEVES, EMILY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWARD, MARY JANE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWARD, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART / STAND | | PO BOX 683 | | | GOLDENS BRIDGE | NY | 10526 | |
| STEWART BUSINESS SYSTEMS | | 105 CONNECTICUT DR | | | BURLINGTON | NJ | 08016-4103 | |
| STEWART STAFFING | | 482 CONGRESS STREET | SUITE 100 | | PORTLAND | ME | 04101 | |
| STEWART SYSTEMS GLOBAL LLC | | P.O.BOX 674110 | | | DALLAS | TX | 75267-4110 | |
| STEWART TALENT | | 58 WEST HURON | | | CHICAGO | IL | 60654 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| STEWART, BRANDON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, CAROLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, CRYSTAL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, DANIELLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, ERIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, FLORENCE H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, JUDIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, MARGIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, MARISSA | | 302 HILAND AVE | | | OIL CITY | PA | 16301 | |
| STEWART, MARISSA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, MELANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, NY-KEASHA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, ROBERT E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, SYDNEY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STEWART, TIMOTHY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STICKLAND, ECHO R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STICKNEY, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILES, JULIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILES, MELODY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILIN, FORREST JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILL JEFFREY | | 5 SOUTH STATE STREET | | | NORTH WARREN | PA | 16365 | |
| STILL, JEFFREY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILL, KEVIN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILL, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILLINGS, KIMBERELY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILLWELL, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STILWELL, KAYLA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STIMULUS BRANDS LLC | | 1211 CLIFF ROAD EAST | | | BURNSVILLE | MN | 55337 | |
| STINCHCOMB, BAYLI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STINEBRICKNER, CINDY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STINMAN, LEAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STINNETT, LOVE CAROLINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STINSON RACHEL | | 309 FERN DRIVE | | | OIL CITY | PA | 16301 | |
| STINSON, RACHEL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STIPLASTICS | | BP 7 0 | | | SAINT ROMANS | | 38160 | FRANCE |
| STITELER, CIERRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STITZINGER, JASON W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STIVER, CRYSTAL N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STIVER, JEANINE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOCKER, ERIKA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOCKER, NATASHA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOCKLAND MARTEL INC | | 343 EAST 18TH STREET | | | NEW YORK | NY | 10003 | |
| STODDARD, CANDACE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOFA, JON H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOKES, CYNTHIA DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOKES, DEREK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOKES, LUVETRIA F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOLTZ, BRENDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, BRADEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, CARRIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, CHAD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, JASON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, SARAH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, SUE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONE, TAMATHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONECREEK CREATIONS, INC. | | 3783 LAKE CENTER DRIVE | | | MOUNT DORA | FL | 32757 | |
| STONER, JANEY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STONERIVER INC | | 2110 WILEY BLVD SW | | | CEDAR RAPIDS | IA | 52404-6397 | |
| STONERIVER INC | | 24971 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| STONEWEAR DESIGNS / GTH INC | | 740 S. PIERCE AVE. | SUITE 15 | | LOUISVILLE | CO | 80027 | |
| STOPKE, SUSAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOPPLE, JOSHUA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOPPLE, JOSHUA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOPS THE STING INC | | 271 LANDMARK LANE | | | HILHAM | TN | 38568 | |
| STORCH, SANDRA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STORE SUPPLY WAREHOUSE | | 9801 PAGE AVE | | | ST LOUIS | MO | 63132-1428 | |
| STORICKS, DEBRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STORM, GLENN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STORMWOOD INC | | 562 LAKELAND PLAZA #193 | | | CUMMING | GA | 30040 | |
| STORUS CORPORATION | | 12919 ALCOSTA BLVD. | SUITE 1 | | SAN RAMON | CA | 94583 | |
| STOTT, DENNIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOUFFER, MAUREEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOVER, AMANDA | | 304 HARRIOTT AVENUE | | | OIL CITY | PA | 16301 | |
| STOVER, AMANDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOVER, HEATHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOVER, KRISTIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOVER, TRAVIS R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STOYANOV, AMY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRADFORD, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRADMAR PRODUCTIONS | | 580 16TH STREET | | | BROOKLYN | NY | 11218 | |
| STRADMAR PRODUCTIONS LLC | | 580 16TH STREET | | | BROOKLYN | NY | 11218 | |
| STRADMAR PRODUCTIONS LLC | | 580 16TH STREET | | | BROOKLYN | NY | 11218 | |
| STRAIGHT POINT LINE | | 72 SHARP STREET STE C 11 | | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP ST SUITE C 11 | | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP ST SUITE C 11 | | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP ST.   SUITE C-11 | | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP STREET | SUITE C 11 | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP STREET | SUITE C 11 | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP STREET | SUITE C 11 | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP STREET | SUITE C11 | | HINGHAM | MA | 02043 | |
| STRAIGHT POINT LINE INC | | 72 SHARP STREET | SUITE C-11 | | HINGHAM | MA | 02043 | |
| STRAIGHT POINTE LINE INC | | 72 SHARP ST STE#C 11 | | | HINGHAM | MA | 02043 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| STRAIT, DANIEL | | 24110 COLDSPRINGS ROAD | | | SPARTANSBURG | PA | 16434 | |
| STRAIT, DANIEL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAIT, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRANBURG, PATSY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRANGE, ARALEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRANGE, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRATE WELDING SUPPLY CO INC | | PO BOX 570 | | | BUFFALO | NY | 14207-0570 | |
| STRATEGIC INCENTIVE MARKETING LLC | | PO BOX 5224 | | | VERNON HILLS | IL | 60061 | |
| STRATEGIC PAPER GROUP, LLC | | 3568 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677-3005 | |
| STRATEGY SALES GROUP | | 309 HAMILTON STREET | | | GENEVA | IL | 60134 | |
| STRAUB, AMIE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAUB, ANDREA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAUB, DAVID D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAUB, JUDITH E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAUSS, LINDSAY ALEXIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAUSS, SAMUEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAUSSER, HOLLY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAUSSER, HOLLY R | | 865 STANTON HILL ROAD | | | RUSSELL | PA | 16345 | |
| STRAWCUTTER, JESSICA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRAY DOG IMPORTS,LLC | | 611 E. 11TH ST | | | CHATTANOOGA | TN | 37403 | |
| STRAYER, RICHARD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STREAMLINE INC. | | 711 EXECUTIVE BLVD   STE K | | | VALLEY COTTAGE | NY | 10989 | |
| STREAMLINE INC. | | 711 EXECUTIVE BOULEVARD STE. K | | | VALLEY COTTAGE | NY | 10989 | |
| STREATOR, MARY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRECZYWILK, JAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRECZYWILK, KATHLEEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STREET, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STREET, KATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STREICH, ALISSA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STREIT, AMBER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STREIT, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STREULE, ANNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRIBLING, DAILAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRICKENBERGER, CATLIN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRICKLAND, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRICKLAND, JARED W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRICKLAND, JEFFREY | | 1280 OLD PITTSFIELD ROAD | | | PITTSFIELD | PA | 16340 | |
| STRICKLAND, JEFFREY W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRICKLAND, JENNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRICKLEN, BRITTANY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRICKLEN, FELICIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRINGER, CARMILYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STROMDAHL, BRADEN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRONG MARKETING LLC | | 2447 RIVERVIEW ST | | | EUGENE | OR | 97403 | |
| STROTHER, KETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STROUD, CANESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STROUP, JESSICA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| STROUP, LUKE | | 334 BRECHT ROAD | | | TIONESTA | PA | 16353 | |
| STROUP, LUKE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STROUP-MCCAULEY, ASHLEY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STROUSS, MARCIA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRUNK, CHANEL S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STRUTHERS LIBRARY THEATRE | | 302 WEST THIRD AVENUE | | | WARREN | PA | 16365 | |
| STRUTHERS, EVA H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STUART, DEBORAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STUART, DEBORAH A | | 301 WALNUT ST | | | WARREN | PA | 16365 | |
| STUART, TIAUNNA T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STUBBS, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STUBBS, TRACEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STUDIO 805 | DBA LOCATION 05 | 200 HUDSON STREET 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| STUDIO 805 | | 200 HUDSON STREET | 9TH FLOOR | | NEW YORK | NY | 10013 | |
| STUDIO C DESIGN | | 1200 WASHINGTON STREET | LACONIA LOFTS #217 | | BOSTON | MA | 02118 | |
| STUDIO C DESIGN | | LACONIA LOFTS # 217 | 1200 WASHINGTON ST | SOUTH END | BOSTON | MA | 02118 | |
| STUDIO DESIGNS PRINTING CO. | | PO BOX 845 | 1974 N,COLUMBIA ST. | | MILLEDGEVILLE | GA | 31061 | |
| STUDIO IMPORTS | | 13507 BESSEMER ST | | | VAN NUYS | CA | 914010000 | |
| STUDIO IMPORTS LTD INC | | 2252 HAYES ST | | | HOLLYWOOD | FL | 33020 | |
| STUDIO IMPORTS LTD INC | | 2252 HAYES ST | | | HOLLYWOOD | FL | 33020 | |
| STUDIO SB LLC | | 2016 FOOTHILL ROAD | | | SANTA BARBARA | CA | 93105 | |
| STUDIO SB LLC | | 2016 FOOTHILL ROAD | | | SANTA BARBARA | CA | 93105 | |
| STUESSER, NAOMI F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STUFFITTS SHOE SAVERS INC | | 1930 AIRPORT INDUSTRIAL PARK DR | SUITE L | | MARIETTA | GA | 30060 | |
| STUMPER, JEAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STUPELL INDUSTRIES INC | | 14 INDUSTRIAL LANE | | | JOHNSTON | RI | 02919 | |
| STUPELL INDUSTRIES LTD | | 14 INDUSTRIAL LANE | | | JOHNSTON | RI | 02919 | |
| STURGES, SUYON K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STURZENBECKER, JORDAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| STYLE ASIA INC | | 101 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | |
| STYLE ASIA INC. | RICKY PAMANI | 101 MOONACHIE  AVE. | | | MOONACHIE | NJ | 07074 | |
| STYLE ASIA INC. | | 101 MOONACHIE AVE. | | | MOONACHIE | NJ | 07074 | |
| STYLE WEST / DAV | | 561 KINETIC DRIVE | UNIT B | | OXNARD | CA | 93030 | |
| STYLECAREERS LLC | | 4579 LACLEDE AVE    #172 | | | ST LOUIS | MO | 63108 | |
| STYLECAREERS, LLC | | 4579 LACLEDE AVE #172 | | | ST LOUIS | MO | 63108 | |
| STYLECAREERS, LLC | | 4579 LACLEDE AVE., #172 | | | ST. LOUIS | MO | 63108 | |
| STYLEMASTER INC | DIV OF BELLE MAISON USA LTD | 89 50 127TH STREET | | | RICHMOND HILL | NY | 11418 | |
| STYLESIGHT INC | | 25 WEST 39TH ST 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| SUAREZ, JESUS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUAZO, OLIVIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUBLIME | | 7445 E. PINNACLE PEAK ROAD | SUITE 4 | | SCOTTSDALE | AZ | 85255 | |
| SUBURBAN SILK | | 1243 SHERMAN DRIVE,  STE 1 | | | LONGMONT | CO | 80501 | |
| SUBURBAN SILK | | 549 PEREGRINE CIRCLE | | | LONGMONT | CO | 80501 | |
| SUCHECKI, MICHELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUCK UK | | 31 REGENT STUDIOS | ANDREWS ROAD | | LONDON | | E8 4QN | UNITED KINGDOM |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SUDBURY CROSSING LP | C/O CGI MANAGEMENT INC | 637 WASHINGTON STREET | SUITE 200 | | BROOKLINE | MA | 02446-4579 | |
| SUDOL, ANGELA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUE ANNE KING | | 47 68 195TH STREET | | | FLUSHING | NY | 11358 | |
| SUE COX JEWELRY | | 303 LOGAN ST | | | KINGSTREE | SC | 29556 | |
| SUE DIXON | | 7001 NORTH SCOTTSDALE RD #191 | | | SCOTTSDALE | AZ | 85253 | |
| SUE SMITH | | 52 OLD OAKEN BUCKET RD | | | SCITUATE | MA | 02066 | |
| SUEZ ENERGY RESOURCES NA | | PO BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5237 | |
| SUGARCREEK BOROUGH | SANITARY SEWER DISTRICT | 212 FOX ST | | | FRANKLIN | PA | 16323-2851 | |
| SUGARCREEK BOROUGH | | SANITARY SEWER DISTRICT | 212 FOX ST | | FRANKLIN | PA | 16323-2851 | |
| SUGARDADDY'S SUMPTUOUS | | 1347 CAMERON AVENUE | | | LEW CENTERE | OH | 43035 | |
| SUHRYUNG INC | | 7F SUHRYUNG BUILDING | 670 4 DEUNGCHON DONG GANGSEO | | SEOUL 157 030 | | | KOREA, REPUBLIC OF |
| SUHY, ANNA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUICHANG XINLIN HANDICRAFT CO | | INDUSTRIAL ZONE | SUICHANG COUNTY | | ZHEJIANG | | 323309 | CHINA |
| SUKENICK, JOHN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUKENICK, JOSEPH B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUKHWINDER SHERRY SAINI | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| SULESKI, TRACI A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN INC | | PO BOX 5172 | | | SIOUX FALLS | SD | 57117-5172 | |
| SULLIVAN, BRENDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, BRIAN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, CHRISTINE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, ELAINE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, KEITH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, KYLE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, MATTHEW D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SULLIVAN, TIMOTHY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMARA GARCIA DIGGS | | 145 GREAT ROAD | | | ACTON | MA | 01720 | |
| SUMARA IND. | | PO BOX 4788 | | | HIALEAH | FL | 33014-3284 | |
| SUMDEX | | 13460 BROOKS DRIVE | | | BALDWIN PARK | CA | 91706 | |
| SUMMERALL, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMMERLIN, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMMERS, AMBER | | PO BOX 73 | | | IRVINE | PA | 16329 | |
| SUMMERS, AMBER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMMERS, HOLLY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMMERS, MARK H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMMERS, RAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMMERVILLE, LATIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMMIT CHEMICAL CO | | 235 SOUTH KRESSON STREET | | | BALTIMORE | MD | 21224-2616 | |
| SUMMIT HEALTH | | 25300 TELEGRAPH RD #250 | | | SOUTHFIELD | MI | 48033 | |
| SUMMIT PRODUCTS LLC | | PO BOX 55806 | 2160 HIGHLAND AVENUE S | | BIRMINGHAM | AL | 35205 | |
| SUMMIT PRODUCTS LLC | | PO BOX 620 | 7291 GADSDEN HWY | | TRUSSVILLE | AL | 35173 | |
| SUMNER, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SUMNER, JILL E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMNER, KENNETH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUMTER, JUNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUN & SAND | | 1813 109TH STREET | | | GRAND PRAIRIE | TX | 75050 | |
| SUN CADDY CORPORATION | | 9F 5 NO 109 SEC 6 | MIN CHUAN EAST ROAD | | TAIPEI | | 00114 | TAIWAN, PROVINCE OF CHINA |
| SUN COMPANY INC | | 14025 WEST 66TH AVE | | | ARVADA | CO | 80004 | |
| SUN HING FASHION LIMITED | | 1 WING MING STREET | 16TH FLOOR, HANG CHEONG FACTORY BUILDING | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| SUN LIFE ASSURANCE COMPANY | ATTN DEREK WARNER | 800 BOYLSTON STREET SUITE 1450 | | | BOSTON | MA | 02199 | |
| SUN LIFE FINANCIAL | | 800 BOYLSTON STREET | SUITE 1450 | | BOSTON | MA | 02199 | |
| SUN LIFE FINANCIAL | | SUN LIFE AND HEALTH INSURANCE | BOX NO 6168 | | CAROL STREAM | IL | 60197-6168 | |
| SUN LIFE FINANCIAL | | SUN LIFE OF CANADA | PO BOX 2274 | | CAROL STREAM | IL | 60132-2774 | |
| SUN MASTER SALES INC | | 276 TRADE STREET | | | SAN MARCOS | CA | 92078 | |
| SUN 'N' SAND ACCESSORIES | | 1813 109TH STREET | | | GRAND PRAIRIE | TX | 75050 | |
| SUN UNION KNITTING CO. LTD. | | NO.1 3, C.D UNIT 11F, TONGBAO | CHANGOING ROAD | | XIAMEN | | | CHINA |
| SUN WATER SYSTEMS INC | | 6310 MIDWAY RD. | | | HALTOM CITY | TX | 76117 | |
| SUN YIN USA INC | | 280 MACHLIN CT | | | CITY OF INDUSTRY | CA | 91789 | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNCAST CORPORATION | | 4297 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SUNDAR SONS (INDIA) EXPORTS | | A 1 SIDCO INDUSTRIAL ESTATE | | | FIVE SALEM, TN | | 636004 | INDIA |
| SUNDAR SONS (INDIA) EXPORTS | | A-1 SIDCO INDUSTRIAL ESTATE, FIVE ROADS | | | SALEM | | 636004 | INDIA |
| SUNDAY AFTERNOONS INC | | 716 SOUTH PACIFIC HIGHWAY | | | TALENT | OR | 97540 | |
| SUNDBERG, MELISSA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUNDEEN, CAROL ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUN-MATE CORP | | 21045 SUPERIOR ST. | | | CHATSWORTH | CA | 91311 | |
| SUNNIE INTERNATIONAL CO LTD | | ROA ZHON LU GURAO | SHOUTOU CITY | | GUANG DONG | | | CHINA |
| SUNNY DISTRIBUTOR INC | | 427 TURNBULL CANYON ROAD | | | CITY OF INDUSTRY | CA | 91745 | |
| SUNNY NAMES LTD | | 240 W 37TH STREET | | | NEW YORK | NY | 10018 | |
| SUNNYWOOD INC | | 2503 SPRING RIDGE DR | UNIT H | | SPRING GROVE | IL | 60081 | |
| SUNPENTOWN INTERNATIONAL INC | | 21415 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| SUNRISE DELI | | 2135 FIRST AVE | | | HIBBING | MN | 55746 | |
| SUNRISE GOURMET FOODS | | 2810 DIANE LANE | | | HIBBING | MN | 55746 | |
| SUNRISE TEXTILE | | 71 SHADYSIDE AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| SUNS OUT INC | | 1539 BAKER | | | COSTA MESA | CA | 92626 | |
| SUNSET PACIFIC TRANSP | | PO BOX 865 | | | CHINO | CA | 91708-0865 | |
| SUNSET PACIFIC TRANSPORTATION | | PO BOX 665 | | | CHINO | CA | 91708-0865 | |
| SUNSET PACIFIC TRANSPORTATION | | PO BOX 865 | | | CHINO | CA | 91708-0865 | |
| SUNSET PACIFIC TRANSPORTATION | | PO BOX 865 | | | CHINO | CA | 91708-0865 | |
| SUNSET PACIFIC TRANSPORTATION | | PO BOX 865 | | | CHINO | CA | 91708-0865 | |
| SUNSET PACIFIC TRANSPORTATION | | PO BOX 865 | | | CHINO | CA | 91708-0865 | |
| SUNSET PRINTING INC | | 3363 SE 20TH AVENUE | | | PORTLAND | OR | 97202 | |
| SUNSET PRINTING, INC. | | 3363 S.E. 20TH AVE | | | PORTLAND | OR | 97202 | |
| SUNSET PRINTING, INC. | | PO BOX 30717 | | | PORTLAND | OR | 97294-3717 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNTYME CASUAL LIVING PRODUCTS | | 277 FAIRFIELD RD | SUITE 206 | | FAIRFIELD | NJ | 07004 | |
| SUPER DETAIL INC | | 8290 VICKERS ST.  SUITE G | | | SAN DIEGO | CA | 92111 | |
| SUPER GRIP LOCK LLC | | 1162 RIVERSIDE DR. | | | MYRTLE CREEK | OR | 97457 | |
| SUPER TRAMP LIMITED | | SOUTH VIEW ESTATE | | | WILLAND | | EX15 2QW | UNITED KINGDOM |
| SUPERAK, LORA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUPERINTENDENT OF INSURANCE | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| SUPERIOR APPAREL SOURCING CO | | PO BOX 152 | 201 GRIFFIN STREET | | FALL RIVER | MA | 02724 | |
| SUPERIOR APPAREL SOURCING CO., LLC | | 201 GRIFFIN STREET | | | FALL RIVER | MA | 02724 | |
| SUPERIOR APPAREL SOURCING CO., LLC | | PO BOX 742 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| SUPERIOR PRINTING INC | DBA SUPERIOR PRESS | 11930 HAMDEN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| SUPERIOR TIRE & RUBBER CORP | | PO BOX 308 | | | WARREN | PA | 16365 | |
| SUPERMEDIA LLC | ATTN ACCT RECEIVABLE DEPT | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| SUPERMEDIA LLC | | PO BOX 619009 | | | AIRPORT | TX | 75261-9009 | |
| SUPPA, LILLIAN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUPPA, LILLIAN T | | 16 JACKSON AVENUE | | | WARREN | PA | 16365 | |
| SUPPA, MICHAEL G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUPPA, MICHAEL G. | | 16 JACKSON AVENUE | | | WARREN | PA | 16365 | |
| SUPPLY ONE | | PO BOX 676685 | | | DALLAS | TX | 75267-6685 | |
| SUPPORT PAYMENT CLEARING HOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| SUPREME APPAREL | | 1410 BROADWAY | 17TH FLOOR | ROOM 1705 | NEW YORK | NY | 10018 | |
| SUPREME APPAREL | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SUPREME APPAREL | | ROSENTHAL & ROSENTHAL, INC. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| SUPREME APPAREL INC | | 1410 BROADWAY | SUITE 1705 | | NEW YORK | NY | 10018 | |
| SUPREME APPAREL INC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SURE FIT INC | | PO BOX 823385 | | | PHILADELPHIA | PA | 19182-3385 | |
| SURE FIT INC | | PO BOX 8500 6850 | | | PHILADELPHIA | PA | 19178 | |
| SUREWEST | | 8150 INDUSTRIAL AVE | BLDG A | | ROSEVILLE | CA | 95678 | |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90030-0697 | |
| SUREWEST DIRECTORIES | | DEPT LA 21573 | | | PASADENA | CA | 91185-1573 | |
| SURRENA, NATASHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SURRENA, SARAH J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SURVEILLANCE SPECIALTIES LTD | | 600 RESEARCH DR | | | WILMINGTON | MA | 01887 | |
| SURYA CARPET INCORPORATED | | PO BOX 566 | | | CALHOUN | GA | 30703 | |
| SURYA CARPET, INCORPORA | | PO BOX 566 | | | CALHOUN | GA | 30703 | |
| SUSAN CAPONE | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| SUSAN G KOMEN FOR THE CURE | ATTN: DONOR SERVICES | PO BOX 650309 | | | DALLAS | TX | 75265-0309 | |
| SUSAN G KOMEN FOR THE CURE | | 5005 LBJ FREEWAY #250 | | | DALLAS | TX | 75244 | |
| SUSAN GOETZ | | 2755 N CENTRE COURT DR | | | TUCSON | AZ | 85705 | |
| SUSAN GRIGSBY | | 2112 S KEVIN DRIVE | | | TUCSON | AZ | 85748 | |
| SUSAN LAVOIE | | 62 STURTEVANT STREET | | | BEVERLY | MA | 01915 | |
| SUSAN LEWIS | | 15516 NW OVERTON DR | | | BEAVERTON | OR | 97006 | |
| SUSAN M PHILLIPS | | 340 E 93RD ST #11M | | | NEW YORK | NY | 10128 | |
| SUSAN REGAN | EAGLEWOOD SHOPS | TURNPIKE STREET ROUTE 114 | | | NORTH ANDOVER | MA | 01845 | |
| SUSAN SIEGEL | | 301 EAST 66TH STREET 2M | | | NEW YORK | NY | 10065 | |
| SUSAN SMITH | | 6 AIMAN CIRCLE | | | DRESHER | PA | 19025 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SUSAN STEPHENS | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| SUSAN STEPHENS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| SUSAN STOPKE | | 1925 CALLE BARCELONA SUITE 165 | | | CARLSBAD | CA | 92009 | |
| SUSIE PANITZ | | 7472 W COSMIC SKY DR | | | TUCSON | AZ | 85743 | |
| SUSSMAN, PHYLLIS K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUTCLIFF, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUTTON GREAT CHINA | ATTN TO:  MARTY KELLY | 1385 BROADWAY | FLOOR 21 | | NEW YORK | NY | 10018 | |
| SUTTON GREAT CHINA | | BOX 5727 GPO | | | NEW YORK | NY | 10087-5727 | |
| SUTTON GREAT CHINA | | BOX 5727, GPO | | | NEW YORK | NY | 10087-5727 | |
| SUTTON, BENJAMIN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUTTON, CHRISTOPHER DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUTTON, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SUY CO LTD | | DOWON BLDG 903 21 DAECHI DON | | | KANGNAM KU SEOUL | | | KOREA, REPUBLIC OF |
| SUY CO LTD | | DOWON BLDG 903 21 DAECHI DONG | | | KANGNAM KU SEOUL | | 135-280 | KOREA, REPUBLIC OF |
| SUY CO., LTD. | | DOWON BLDG, 903 21, DAECHI DON | | | KANGNAM KU, SEOUL | | 135-280 | KOREA, REPUBLIC OF |
| SUZANNE M D'ALEO | | 3300 M PASEO DE LOS RIOS | #13105 | | TUCSON | AZ | 85712 | |
| SUZANNE YOUNG PRODUCT DEV CONSULTING | | PRODUCT DEV CONSULTING | 3439 NE HASSALO ST | | PORTLAND | OR | 97232 | |
| SUZANNE YOUNG PRODUCT DEV CONSULTING | | PRODUCT DEV CONSULTING | 3439 NE HASSALO ST | | PORTLAND | OR | 97232 | |
| SUZI CHIN MAGGY BOUTIQUE | | 55 MADISON CIRCLE DRIVE | | | EAST RUTHERFORD | NJ | 07073 | |
| SVEDA, LACEY KRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAB, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAB, TREKIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWABIK, MARILYN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAFFORD, REBECCA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAIM, STACEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAIN, BARBARA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAIN, BOBBY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAIN, JACQUELINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAIN, JERMONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAIN, TIEKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWAIN, VALERIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWANSON SARA | | 406 POPLAR | APARTMENT A | | WARREN | PA | 16365 | |
| SWANSON, AMANDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWANSON, JAMIE | | 217 NEWLAND AVE LOWER | | | JAMESTOWN | NY | 14701 | |
| SWANSON, JAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWANSON, KAYLA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWANSON, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWANSON, RAYMOND | | 6 TERRACE STREET | APARTMENT E | | WARREN | PA | 16365 | |
| SWANSON, RAYMOND S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWANSON, SARA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWANSON, STEVEN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SWANY AMERICA CORP | | 109 BALZANO DRIVE | | | JOHNSTOWN | NY | 12095 | |
| SWANY AMERICA CORP | | 115 CORPORATE DRIVE | | | JOHNSTOWN | NY | 12095 | |
| SWART, CARRIE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWART, JADA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWARTFAGER, SAMANTHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWARTWOOD, SAMANTHA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWARTZ, BRIAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWARTZ, JOHN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWARTZ, MICHAEL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWARTZFAGER, CHARLENE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWE INC | | 14761 FRANKLIN AVE | SUITE G | | TUSTIN | CA | 92780 | |
| SWE INC. | | 14761 FRANKLIN AVE   STE G | | | TUSTIN | CA | 92780 | |
| SWE INC. | | 14761 FRANKLIN AVE STE G | | | TUSTIN | CA | 92780 | |
| SWE INC. | | 2832/B WALNUT AVE. | | | TUSTIN | CA | 92780 | |
| SWE INC. | | 2832-B WALNUT AVE. | | | TUSTIN | CA | 92780 | |
| SWEARINGEN, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEDE-O INC | | 6459 ASH STREET | | | NORTH BRANCH | MN | 55056 | |
| SWEENEY, ALYSIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEENEY, MARLENE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEENEY, PATRICK R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEENEY, RYAN J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEET CORN PRODUCTS LLC | | PO BOX 487 | 124 NORTH BROADWAY | | BLOOMFIELD | NE | 68718 | |
| SWEET DOMESTICS LLC | | 509 FERN STREET | | | WEST HARTFORD | CT | 06107 | |
| SWEET TRADE CORP | DBA ROCKY MOUNTAIN CHOCOLATE | 71 FORTUNE DRIVE SUITE 830 | | | IRVINE | CA | 92618 | |
| SWEET, ANDREA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEET, CHRISTOPHER S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEET, KAISEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEET, KYLE F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEET, MARK E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEET, STEPHANIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEETS, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEIGART, MARLA | | 203 LINCOLN AVE | | | WARREN | PA | 16365 | |
| SWEIGART, MARLA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWEM, HARRIET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWENSON, CONNIE RAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWIFT INDUSTRIAL POWER | | 10917 MCBRIDE LANE | | | KNOXVILLE | TN | 37932 | |
| SWIFT LESLIE LLC | | 5795 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| SWIFT LESLIE LLC INC | | 5795 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| SWIGART, ELIZABETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWILLE, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWIMMER, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWIMWAYS CORPORATION | | PO BOX 630999 | | | BALTIMORE | MD | 21263-0999 | |
| SWIMWEAR ANYWHERE INC | | 85 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | |
| SWIMWEAR ANYWHERE INC. | | 85 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | |
| SWING A WAY | | 1818 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SWING LTD | | 152 COMMONWEALTH AVENUE | | | CONCORD | MA | 01742 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SWISHER HYGIENE FRANCHISE TRUS | | PO BOX 473526 | | | CHARLOTTE | NC | 28247-3526 | |
| SWISS ARMY BRANDS INC | | PO BOX 845362 | | | BOSTON | MA | 02284-5362 | |
| SWISS TECH PRODUCTS | | 701 BETA DRIVE - UNIT #5 | | | MAYFIELD VILLAGE | OH | 44143 | |
| SWISS TECH PRODUCTS | | PO BOX 39606 | | | SOLON | OH | 44139 | |
| SWISSCO, LLC | | 38 EAST 32ND STREET | | | NEW YORK | NY | 10016 | |
| SWISSCO, LLC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SWISSMAR IMPORTS INC (USA) | | 6391 WALMORE ROAD | | | NIAGARA FALLS | NY | 14304 | |
| SWITCH STICKS | | 19 W 34TH. STREET, STE 1018 | | | NEW YORK | NY | 10001 | |
| SWITZER, ANGELIQUE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWITZER, DARYAN RAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWIZZ STYLE | | 53671 LAFAYETTE TWP RD 508 | | | FRESNO | OH | 43824 | |
| SWOGER, DANILLE N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SWYMER, SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SY KESSLER SALES INC | | PO BOX  674006 | | | DALLAS | TX | 75267-4006 | |
| SYLVESTER, SHANNON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SYMPHONY FABRICS CORP/CIT GROU | CIT GROUP/COMM SERV | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SYNCSORT INCORPORATED | | 50 TICE BOULEVARD | CN 18 | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNCSORT INCORPORATED | | 50 TICE BOULEVARD | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNERGY LAB | | UNIT A, 10/F KOLLING CENTRE | 77 GRANVILLE ROAD | | TSIMSHATSUI, KOWLOON | | | HONG KONG |
| SYSTEM 3X/4XX WAREHOUSE | | 1400 10TH STREET | | | PLANO | TX | 75074 | |
| SZILAGYI, HENRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SZYMCZYK, LAUREN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| SZYMECKI, SALLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T SHIRT INTERNATIONAL INC | | 2101 GRACE STREET | | | CULLODEN | WV | 25510 | |
| T T GROUP INC. | | PO BOX 66512 | AMF OHARE | | CHICAGO | IL | 60666-0512 | |
| T. H. E. SWIMWEAR | | 1961 HAWKINS CIRCLE | | | LOS ANGELES | CA | 90001 | |
| T.B.O.C. INC. | | 484 NORTHLAND BLVD. | | | CINCINNATI | OH | 45240 | |
| T.E. BRANGS INC. | | 13 HALLVIEW COURT | | | BALTIMORE | MD | 21236 | |
| T.E. BRANGS INC. | | PO BOX 43127 | | | BALTIMORE | MD | 21236 | |
| T.H.E. SWIMWEAR | | 1961 HAWKINS CIRCLE | | | LOS ANGELES | CA | 90001 | |
| T.H.E. SWIMWEAR | | 1961 HAWKINS CIRCLE | | | LOS ANGELES | CA | 90001 | |
| T.H.E. SWIMWEAR | | 2067 CLARENDON AVE | | | HUNTINGTON PARK | CA | 90255 | |
| T.L. ASHFORD & ASSOCIATES | ATTN: A/R MAINTENANCE | 525 W. 5TH STREET, SUITE 124 | | | COVINGTON | KY | 41011 | |
| TABASK INC. | | 855 VILLAGE CENTER DRIVE #357 | | | NORTH OAKS | MN | 55127 | |
| TABLETOPICS INC | | 2607 7TH STREET,   SUITE F | | | BERKELEY | CA | 94710 | |
| TADDER, SHELLY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAG MANUFACTURING CO. | | 160 7TH STREET | | | BROOKLYN | NY | 11215 | |
| TAG MANUFACTURING CO. | | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| TAG MANUFACTURING CO. | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TAG TRADE ASSOCIATES GROUP | | 1730 WEST WRIGHTWOOD | | | CHICAGO | IL | 60614-1914 | |
| TAH HSIN INDUSTRIAL CORP | | 7TH FL FORMOSA PLASTICS BLDG | 201 TUN HWA ROAD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| TAI WING LUGGAGE LTD | | UNIT 2601, 26/F, BROADWAY CENTRE | 93 KWAI FUK ROAD | | KWAI CHUNG | | | HONG KONG |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TAILOR MADE PRODUCTS, INC./ CURIOUS CHEF | | 101 JUNEAU ST | | | ELROY | WI | 53929 | |
| TAKACS, MARYBETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAKE TWO CLOTHING CO LLC | | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| TAKE TWO CLOTHING CO LLC | | PO BOX 742 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| TAKE TWO CLOTHING COMPANY LLC | | 1407 BROADWAY | ROOM 1920 | | NEW YORK | NY | 10018 | |
| TAKE TWO CLOTHING COMPANY LLC | | 1407 BROADWAY  ROOM 1920 | | | NEW YORK | NY | 10018 | |
| TAKE TWO CLOTHING COMPANY LLC | | 1407 BROADWAY ROOM 1920 | | | NEW YORK | NY | 10018 | |
| TAKEYA USA CORPORATION | | 214 5TH STREET, SUITE 204 | | | HUNTINGTON BEACH | CA | 92648 | |
| TAKEYA USA CORPORATION | | 6551 GRANT AVENUE, #100 | | | CLEVELAND | OH | 44105 | |
| TALAMANTES, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TALAVOU, MOANA BESSIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TALBOO, JOHN-MICHAEL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TALENTINOW, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TALISMAN DESIGNS, LLC | | 2112 BROADWAY STREET NE | SUITE # 105 | | MINNEAPOLIS | MN | 55413 | |
| TALL, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TALLEY FOTO | | 848 WEST EASTMAN | SUITE 101 | | CHICAGO | IL | 60622 | |
| TALLY-HO | | 1410 BROADWAY,   SUITE 702 | | | NEW YORK | NY | 10018 | |
| TALMADGE, SAMANTHA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TALUS CORP | | 470 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| TALUS CORPORATION | | 470 RIVERSIDE ST. | | | PORTLAND | ME | 04103 | |
| TALX UCEXPRESS | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAMAYO, LILLIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAMEX HARBOUR REGAL LTD | | FLAT B, 8/F, B2B CENTRE | NO. 36 CONNAUGHT ROAD WEST | | SHEUNG WAN | | | HONG KONG |
| TAMEX HARBOUR REGAL LTD. | | SHANGHAI FOREIGN TRADE ENTERPRISE | PUDONG CO LTD NO 258-268 | JIA BANG ROAD 141F ZI YUAN BUI | SHANGHAI | | | CHINA |
| TAMRA ENGLIZMAN | C/O NORM THOMPSON | PO BOX 3999 | | | PORTLAND | OR | 97208 | |
| TAN, JENNIFER B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANASBOURNE MINI STORAGE | | 21300 N.W. CORNELL RD | | | HILLSBORO | OR | 97124 | |
| TAND, ELANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANDEMRAIN INNOVATIONS | | 1000 WEST 8TH STREET | | | VANCOUVER | WA | 98660 | |
| TANDY BRANDS ACCESSORIES INC | | 107 W. GONZALES STREET | | | YOAKUM | TX | 77995 | |
| TANDY BRANDS ACCESSORIES INC | | PO BOX 671349 | | | DALLAS | TX | 75267-1349 | |
| TANG, HUI M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANGLE INC | | 385 OYSTER POINT BLVD   SUITE 8B | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TANGLE INC | | 439C ECCLES AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TANGLE, NATIVIDAD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANGUAY, ASHLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANNER, DARRYL J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANNER, LATONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANNLER, SIERRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANSKI, BONNIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TANZARA | | 1407 BROADWAY SUITE 1204 | | | NEW YORK | NY | 10018 | |
| TAO MUSIC INC / TAO ELECTRONICS INC | | 19843 NORDHOFF STREET #3B | | | NORTHRIDGE | CA | 91324 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TAOC HOLDING LTD | | 182 HIGH STREET | | | KANGAROO FLAT | | 03555 | AUSTRALIA |
| TAOS FOOTWEAR | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| TAOS FOOTWEAR | | 3838 DEL AMO BLVD. | SUITE 201 | | TORRANCE | CA | 90503 | |
| TAP INDUSTRIES LTD | | 556 COMMERCE STREET | | | FRANKLIN LAKES | NJ | 07417 | |
| TAPEH, KOLLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAPESWELL | | 93 BRANTWOOD ROAD | | | ARLINGTON | MA | 02476 | |
| TAPIA, GABRIELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAPIA, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARA BAWGUS | | 2510 S PALM SPRINGS DR | | | TUCSON | AZ | 85710 | |
| TARA JENKINS | NJ DIVISON OF TAXATION | CORP SERVICE AUDIT GROUP | PO BOX 277 | | TRENTON | NJ | 08695-0277 | |
| TARA RONDEAU | | 139 WORCESTER STREET | | | WEST BOYLSTON | MA | 01583 | |
| TARGET MARKETING SYSTEMS INC | | 146 ALEXANDRA WAY | | | CAROL STREAM | IL | 60188 | |
| TARLETON, CHAD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARPENNING, SARAH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARPKINS, TIFFANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARR, EMILEE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARR, MARTHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARR, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARR, SOMIA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TARRANT APPRAISAL DISTRICT | BPP TENDITION PROCESSING | 2500 HANDLEY-EDERVILLE ROAD | | | FORT WORTH | TX | 76118-6982 | |
| TARRANT COUNTY | | TAX ASSESSOR/COLLECTOR | 100 E. WEATHERFORD STREET | | FORT WORTH | TX | 76196 | |
| TASSINARI, GINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TASTE OF HOME MEDIA GROUP INC | | REIMAN ADVERTISING & PROMOTION | 14045 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| TASTEBUDS | | 151 HALE STREET | | | BEVERLY | MA | 01915-3812 | |
| TASTEBUDS | | 151 HALE STREET | | | BEVERLY | MA | 01915-3812 | |
| TASTEBUDS | | 151 HALE STREET | | | BEVERLY | MA | 01915 | |
| TASTEFULLY UNIQUE LLC | | 1201 W. DESERT GREENS WAY | | | TUCSON | AZ | 85737 | |
| TATALONE, GAIL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATARA, CAMELLIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, ALMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, AUDREY | | 271 VAN BUREN ST. | | | BATON ROUGE | LA | 70802 | |
| TATE, ELIZABETH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, NADIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, RONICA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, SHAHERAH N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, TARA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATE, TIERA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATIANA FASHIONS | ATTN: ACCOUNTS RECEIVABLE | 201 HILLS ROAD | | | NOKOMIS | FL | 34275 | |
| TATTERS, THERESA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TATUM LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TATUM, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAVAREZ, RITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAX ASSESSOR - COLLECTOR | | 10494 JONES RD., SUITE 106 | | | HOUSTON | TX | 77065 | |
| TAX ASSESSOR COLLECTOR | C/O TARRANT COUNTY TAX COLLECT | PO BOX 961018 | | | FT WORTH | TX | 76161-0018 | |
| TAX ASSESSOR COLLECTOR | | PO BOX 620088 | | | DALLAS | TX | 75262-0088 | |
| TAX COLLECTOR | | 3301 E. TAMIAMI TRL., BLDG C-1 | | | NAPLES | FL | 34112-4997 | |
| TAX EXECUTIVES INSTITUTE | | PO BOX 9407 | | | UNIONDALE | NY | 11155-9407 | |
| TAXI'S DOG BAKERY | | 4 OPEN SQUARE WAY | STE LL 109 | | HOLYOKE | MA | 01040 | |
| TAYLOR MADE LABELS INC | | PO BOX 2189 | | | LAKE OSWEGO | OR | 97035 | |
| TAYLOR PRECISION PRDCTS / SALTER HSWRS | | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TAYLOR PRECISION PRODUCTS LP | | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TAYLOR REYNAGA | | 4826 E 26TH STREET | | | TUCSON | AZ | 85711 | |
| TAYLOR, ABBY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, ALICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, ANNETTE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, AUDREY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, BRENDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, DANESHA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, JACQUELINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, JENNIFER H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, KEITRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, LEAHNNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, LITRIEDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, MARCIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, NANCY REGAILE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, NICHELLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, SAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, SHANDREEKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, SHAWNNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, TENAY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, TWAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLOR, WENDY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAYLORS CANDY INC | | 4855 WEST 115TH STREET | | | ALSIP | IL | 60803 | |
| TAYMOR INDUSTRIES INC | | PO BOX 56148 | | | HAYWARD | CA | 94545 | |
| TAZI, SHAHRAZAD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TAZLAB | | P. O. BOX 997 | | | BEND | OR | 97709 | |
| TC TERRYTEX LTD | | VILLAGE SARSINI NEAR LALRU | TEHSR DERABASSI DIST | SAS NAGAR | MONALI | | | INDIA |
| TCF EQUIPMENT FINANCE INC | | PO BOX 4130 | | | HOPKINS | MN | 55343-0498 | |
| TCF Equipment Finance, Inc. | | 11100 Wayzata Boulevard | Suite 801 | | Minnetonka | MN | 55305 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TCHO | | PIER 17 | | | SAN FRANCISCO | CA | 94111 | |
| TD BANK | EBONIÉ SMITH | 61 MAIN STREET | | | ANDOVER | MA | 01801 | |
| TDC GAMES INC | | 1456 NORWOOD AVENUE | | | ITASCA | IL | 60143 | |
| TEA TIME TOFFEE CHOCOLATE SQUARES | | 17053 SW SEELY LANE | | | SHERWOOD | OR | 97140 | |
| TEA, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEAM ARTIST REPRESENTATIVE IN | | 423 WEST BROADWAY | | | BOSTON | MA | 02127 | |
| TEAM ARTIST REPRESENTATIVE INC | | 423 WEST BROADWAY | 4TH FLOOR | | BOSTON | MA | 02127 | |
| TEAM PROMARK, LLC | | 14052 VALLEY DRIVE | | | LONGMONT | CO | 80504 | |
| TEAM THE AGENCY INC | | 423 W BROADWAY FOURTH FLOOR | | | BOSTON | MA | 21272260 | |
| TEASLEY, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEAT, KENNETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEBALT, JAMES P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEBOE BRET | | 2200 WILLARD ST EXT | | | JAMESTOWN | NY | 14701 | |
| TEBOE, BRET W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TECH AIR SYSTEMS INC | | 156 MAPLE STREET | | | DANVERS | MA | 01923 | |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHNOLOGY FOR BUSINESS | | 1112 OCEAN DRIVE, STE 202 | | | MANAHATTAN BEACK | CA | 90266 | |
| TECHNOLOGY INTERIORS | | 12653 ROCKY MOUNTAIN CT | | | FISHERS | IN | 46037 | |
| TECHNOLOGY INTERIORS LLC | | 4825 E. 96TH STREET | SUITE 1200 | | INDIANAPOLIS | IN | 46240 | |
| TECHNOLOGY RECOVERY GROUP | | 29307 CLEMENS ROAD | | | WESTLAKE | OH | 44145 | |
| TECHNOLOGY RECOVERY GROUP | | 29307 CLEMENS ROAD | | | WESTLAKE | OH | 44145 | |
| TECHNOLOGY RECOVERY GROUP | | PO BOX 75522 | | | CLEVELAND | OH | 44101-4755 | |
| TEDING, ROSEMARY O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEED, KIMBERLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEET, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEFFT, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEKSUPPLY | | 1395 JOHN FITCH BLVD. | | | SOUTH WINDSOR | CT | 06074-1001 | |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELEBRANDS CORP | | 79 TWO BRIDGES ROAD | | | FAIRFIELD | NJ | 07004 | |
| TELEBRANDS CORPORATION | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TELECHECK SERVICES | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELECHECK SERVICES INC | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELECHECK SERVICES INC | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELECHECK SERVICES INC | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELECHECK SERVICES INC | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELEDEX | | ONE ATLAS STREET | | | KENILWORTH | NJ | 07033 | |
| TELEDEX INC | | 1 ATLAS STREET | | | KENILWORTH | NJ | 07033 | |
| TELEDYNAMICS, LLP | | PO BOX 970305 | | | DALLAS | TX | 75397 | |
| TELEMERGENCY LTD | | 200 - 16B2 13TH AVE | | | RONKONKOMA | NY | 11779 | |
| TELEMERGENCY LTD | | 200 13TH AVENUE   UNIT 16B2 | | | RONKONKOMA | NY | 11779 | |
| TELEVOX SOFTWARE INC | | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| TELLMAN, TERRANCE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TELLURIDE CLOTHING | | PO BOX 4812 | | | BOSTON | MA | 02212-4812 | |
| TELLURIDE CLOTHING COMPANY | | PO BOX 4812 | | | BOSTON | MA | 02212-4812 | |
| TEMPLE SINAI | | 661 SALISBURY STREET | | | WORCESTER | MA | 01609 | |
| TEMPLES, JEFFERY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEMPORARY TATTOO MFG | | 370 C. AVENUE | | | CORONADO | CA | 92118 | |
| TEMPORARY TATTOO MFG | | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| TEMPSICK, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TENGLER, CHARLOTTE IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TENNANT | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT SALES & SER CO | | PO BOX 71414 | | | CHICAGO | IL | 606941414 | |
| TENNESSEE DEPARTMENT OF | COMMERCE & INSURANCE (TDCI) | INSURANCE DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | NASHVILLE | TN | 37243-0565 | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | DIVISION OF CONSUMER AFFAIRS | 500 JAMES ROBERTSON PKWY. | 5TH FLOOR | | NASHVILLE | TN | 37243-0600 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BUILDING ROOM 1200 | 500 DEADERICK STREET | | NASHVILLE | TN | 37242-1099 | |
| TENNESSEE SECRETARY OF STATE | CORPORATE FILINGS DIVISION | 312 EIGHTH AVENUE NORTH | 6TH FLOOR, WILLIAM R SNODGRASS TOWER | 6TH FLOOR, WILLIAM R SNODGRASS TOWER | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE ATTORNEYS GENERAL | | 500 CHARLOTTE AVE. | | | NASHVILLE | TN | 37243 | |
| TERADATA OPERATIONS INC | | 14753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TERESA DIEPENBROCK | | 527 NE LADDINGTON CT | | | PORTLAND | OR | 97232 | |
| TERESA DIEPENBROCK | | 527 NE LADDINGTON CT | | | PORTLAND | OR | 97232 | |
| TERI LINGERIE COMPANY LLC | | 3261 NW YEON | | | PORTLAND | OR | 97210 | |
| TERI LINGERIE COMPANY LLC | | 3261 NW YEON ST | | | PORTLAND | OR | 97210 | |
| TERI LINGERIE COMPANY LLC | | 3261 NW YEON STREET | | | PORTLAND | OR | 97210 | |
| TERIBERY, CHARLES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERMINIX PROCESSING CENTER | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX PROCESSING CENTER | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERNEY, LAUREN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERNEY, RYAN F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERRAILLON CORPORATION | | 1860 RENAISSANCE BLVD | | | STURTEVANT | WI | 53177-1743 | |
| TERRAMAR SPORTS WORLDWIDE | | 580 WHITE PLAINS ROAD    STE 660 | | | TARRYTOWN | NY | 10591 | |
| TERRELL, ORLEASE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERRI WALCHUK | | 73 930 EL PASEO | | | PALM DESERT | CA | 92260 | |
| TERRILL, CAREY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERRILL, CAREY R | | 620 BISSELL AVE | | | OIL CITY | PA | 16301 | |
| TERRY COLLECTION | | 5201 RAVENSWOOD ROAD, #101 | | | FT. LAUDERDALE | FL | 33312 | |
| TERRY COLLECTION | | 5945 RAVENSWOOD RD | | | FT. LAUDERDALE | FL | 33312 | |
| TERRY COLLECTION | | 5945 RAVENSWOOD RD BLDG 2 | | | FT LAUDERDALE | FL | 33312 | |
| TERRY COMPTON | | 7621 CAMINO ESTADO | | | TUCSON | AZ | 85750 | |
| TERRY PRECISION CYCLING | | 1657 EAST PARK DRIVE | | | MACEDON | NY | 14502 | |
| TERRY RAYBORNE | | 11985 MYERS VALLEY ROAD | | | WESTMORELAND | KS | 66549 | |
| TERRY, CHRISTINA W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERRY, LESLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERRY, PAMELA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TERSANO (INTERNATIONAL) SRL | | LOCKBOX NUMBER 6497 | PO BOX 864036 | | ORLANDO | FL | 32886-4036 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TERWILLIGER, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TESO-CHAPMAN, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TESTA, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TETREAULT, DEBRA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TETUAN, LISA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TETUAN, SHAYNIECE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEUFEL HOLLY FARMS, INC. | | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| TEVES, RICARDO FAUSTINO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TEX RAY INDUSTRIAL CO LTD | | 6F NO 426 LINSEN NORTH ROAD | | | TAIPEI | | 10451 | TAIWAN, PROVINCE OF CHINA |
| TEXAS COMPTROLLER OF PUBLIC AC | UNCLAIMED PROPERTY | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774-0100 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78774 | |
| TEXAS DEPARTMENT OF AGRICULTURE | | 1700 N. CONGRESS, 11TH FLOOR | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF INSURANCE | | 333 GUADALUPE STREET | | | AUSTIN | TX | 78701 | |
| TEXAS IRONS | | 1308 CHISOLM TRAIL SUITE #111 | | | ROUND ROCK | TX | 78681 | |
| TEXAS MOTOR HOME RENTAL INC | | PO BOX 339 | | | BLUE RIDGE | TX | 75424 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DEPARTMENT | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE ATTORNEYS GENERAL | | CAPITOL STATION | P.O.BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIV | HOLDER REPORTING SECTION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DVISION | HOLDER REPORTING SECTION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| TEXPORT SYNDICATE | | PLOT NO. 6, F-11/12, WESTERN INDUSTRIAL | CO-OP ESTATE MIDC | ANDHERI | MUMBAI | | 400093 | INDIA |
| TEXSTYLE LLC | | 261 5TH AVENUE | SUITE 901 | | NEW YORK | NY | 10016 | |
| THAI LENG LIMITED PARTNERSHIP | BANGOK BANK PUBLIC COMPANY | 32 MAHAISUKAN ROAD | BUKKALO THONBURT | | BANGKOK | | 10150 | THAILAND |
| THAI SOUTHEAST KNITTING CO LTD | | 5 SOL 47 2 PETCHAKASEM ROAD | BANGKAE | | BANGKOK | | 10160 | THAILAND |
| THAMES & KOSMOS | | 207 HIGH POINT AVENUE | | | PORTSMOUTH | RI | 02871 | |
| THANE INTERNATIONAL INC | | 78-140 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| THARCO | | DEPT 33514 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| THATCHER, LAUREN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THAT'S MY BAG! L.L.C. | | PO BOX 18181 | | | PHOENIX | AZ | 85005 | |
| THAYER, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THE AGENCY ARIZONA | | 4747 N SCOTTSDALE RD #C1006 | | | SCOTTSDALE | AZ | 85251 | |
| THE ALBION | | 1650 JAMES STREET | | | MIAMI BEACH | FL | 33139 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE AMERICAN BELT COMPANY | | WELLS FARGO TRADE CAPITAL SERV | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| THE ASHBURY COLLECTION | | 3213 LOUIS AVENUE | | | EAU CLAIRE | WI | 54703 | |
| THE AULD SOD EXPORT CO. | | 485 HURRICANE LANE | | | WILLISTON | VT | 05495 | |
| THE AZCATL COMPANIES | | 765 MOUNTAIN AVENUE #348 | | | SPRINGFIELD | NJ | 07081 | |
| THE B & F SYSTEM INCORPORATED | | 3920 S WALTON WALKER BLVD | | | DALLAS | TX | 75236-1510 | |
| THE BAG COMPANY | DIVISION OF INNOVATIVE HOME CR | 382 ROUTE 59 | | | MONSEY | NY | 10952 | |
| THE BAKESHOPPE | | 8244 CHRISTIANA AVENUE | | | SKOKIE | IL | 60076 | |
| THE BARROW CIVIC THEATRE | | PO BOX 1089 | | | FRANKLIN | PA | 16323 | |
| THE BASU GROUP INC | | 2227 US HIGHWAY ONE 162 | | | NORTH BRUNSWICK | NJ | 08902 | |
| THE BEACHES LEADER INC | | 1114 BEACH BOULEVARD | PO BOX 50129 | | JACKSONVILLE BEACH | FL | 32240-0129 | |
| THE BIG TYPE COMPANY | | W136 N5265 CAMPBELL COURT | | | MENOMONEE FALLS | WI | 53051 | |
| THE BOSTON TEA COMPANY | | 560 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| THE BOSTON TEA COMPANY | | P.O. BOX 1844 | | | SOUTH HACKENSACK | NJ | 07606-1844 | |
| THE BUHACH COMPANY | | PO BOX 1604 | | | MERCER ISLAND | WA | 98040 | |
| THE BUREAU OF NATIONAL AFFAIRS | | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| THE CANCER CENTER OF WARREN | | 2 CRESCENT PARK WEST | | | WARREN | PA | 16365 | |
| THE CANDY BASKET | | 1924 NE 181ST AVE | | | PORTLAND | OR | 97230 | |
| THE CATALOG SOURCE CO | | 2 STERLING ROAD | | | BILLERICA | MA | 01862 | |
| THE CEDAR FENCE CO INC | | PO BOX 3302 | | | BEVERLY | MA | 01915 | |
| THE CIT GROUP COMMERCIAL SER | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE COACH TRANSPORTATION | | 2 HAYWARD FARM LANE | | | NO READING | MA | 01864 | |
| THE COMBS COMPANY | | 4780 VILLAGE PLAZA LOOP | SUITE 100 | | EUGENE | OR | 97401 | |
| THE COMBS COMPANY | | C/O SB 4780 VILLAGE PLAZA LP | STE 100 | | EUGENE | OR | 97401 | |
| THE COMBS COMPANY | | PO BOX 41270 | | | EUGENE | OR | 97404 | |
| THE COMMAND GROUP INC | ATTN TJ RITENOUR | 1060 BALMORAL DRIVE | | | PITTSBURGH | PA | 15237 | |
| THE COMMONWEALTH OF MASS | UNCLAIMED PROPERTY DIVISION | PO BOX 414478 | | | BOSTON | MA | 02241-4478 | |
| THE COMMONWEALTH OF MASS | UNCLAIMED PROPERTY DIVISION | PO BOX 414478 | | | BOSTON | MA | 02241-4478 | |
| THE COMPANION GROUP / CHARCOAL | | 5905 CHRISTIE AVE | | | EMERYVILLE | CA | 94608 | |
| THE CONNECTICUT WATER COMPANY | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| THE COROMEGA COMPANY, INC | | 2525 COMMERCE WAY, STE B | | | VISTA | CA | 92081 | |
| THE CREATIVE GROUP | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| THE CREATIVE GROUP | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| THE CREATIVE GROUP | | FILE 73484 | | | SAN FRANCISCO | CA | 94160-3484 | |
| THE CREATIVE IDEA SHOP | | 28618 VISTA MADERA | | | RANCHO PALOS VERDES | CA | 90275 | |
| THE DES MOINES REGISTER | | PO BOX 677357 | | | DALLAS | TX | 75267-7357 | |
| THE DESIGN COUNCIL LTD | | 242 W. 36TH STREET | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| THE DESIGN LIBRARY | | 400 MARKET INDUSTRIAL PARK | SUITE 1 | | WAPPINGERS FALLS | NY | 12590 | |
| THE DRIVEWAY GAME COMPANY | | 5837 IRISH DUDE DRIVE | | | LOVELAND | OH | 45140 | |
| THE DROUIN AGENCY | | 8619 36TH AVE | | | SEATTLE | WA | 98126 | |
| THE DROUIN AGENCY | | 8619 36TH AVE | | | SEATTLE | WA | 98126 | |
| THE EARTHBOX COMPANY | | 1300 MEYLERT AVE | | | SCRANTON | PA | 18509 | |
| THE ECHO DESIGN GROUP | | JPMORGAN CHASE LOCKBOX PROCESS | PO BOX 905777 | 806 TYVOLA ROAD SUITE 108 | CHARLOTTE | NC | 28217-5777 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| THE ERGO GIRLS | | 4 MECHANIC STREET | SUITE 200 | | NATICK | MA | 07160 | |
| THE FAIRMONT KEA LANI MAUI | | 4100 WAILEA ALANUI DRIVE | | | WAILEA | HI | 96753 | |
| THE FAIRMONT ORCHID, HAWAII | ATTN: GROUP ACCOUNTING | ONE NORTH KANIKU DRIVE | | | THE KOHALA COAST | HI | 96743 | |
| THE FAIRMONT ORCHID, HAWAII | | ONE N KANIKU DRIVE | | | KOHALA COAST | HI | 96743 | |
| THE FITNESS CONNECTION | | 200 LIBERTY STREET | MARKETPLACE | | WARREN | PA | 16365 | |
| THE FRIENDS OF BEVERLY HOSPITA | ATTN LINDA PARKINS | 85 HERRICK STREET | | | BEVERLY | MA | 01915 | |
| THE GALLERY COLLECTION | | PRUDENT PUBLISHING | PO BOX 360 | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GAS COMPANY | | 555 W 5TH ST | | | LOS ANGELES | CA | 90013 | |
| THE GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| THE GAZETTE | | PO BOX 1779 | | | COLORADO SPRINGS | CO | 80901-1779 | |
| THE GERSON COMPANY | | 1450 S. LONE ELM ROAD | | | OLATHE | KS | 66061 | |
| THE GIDEONS (OIL CITY CHAPTER) | | PO BOX 981 | | | OIL CITY | PA | 16301 | |
| THE GRAND ORIENTAL FASHION CO | | 504 BAY AREA BLVD | | | LEAGUE CITY | TX | 77573 | |
| THE GRANDE COLONIAL | | LA JOLLA | 910 PROSPECT STREET | | LA JOLLA | CA | 92037 | |
| THE GRANDOE CORPORATION | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| THE GREEN AGENCY INC | | 1620 DREXEL AVENUE | | | MIAMI BEACH | FL | 33139 | |
| THE HAL GROUP | | 209 W 38TH STREET | SUITE 1110 | | NEW YORK CITY | NY | 10018 | |
| THE HAMMOCK SOURCE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE HANNON GROUP LTD | DBA TAGCO | PO BOX 1155 | | | APPLETON | WI | 54914 | |
| THE HANNON GROUP LTD | | PO BOX 1155 | | | APPLETON | WI | 54914 | |
| THE HAPPY COMPANY | | 26203 PRODUCTION AVE.  STE #4 | | | HAYWARD | CA | 94545 | |
| THE HARTFORD COURANT | | PO BOX 40000 | DEPARTMENT 215 | | HARTFORD | CT | 06151 | |
| THE HARVER COMPANY | | 15870 SW UPPER BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035-4066 | |
| THE HEALTH FACTORY LLC | | 1560 SAWGRASS CORPORATE PKWY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| THE HELMAN GROUP LTD | | 1621 BEACON PL | | | OXNARD | CA | 93033 | |
| THE HELMAN GROUP LTD | | PO BOX 72971 DEPT 2971 | | | LOS ANGELES | CA | 90084-2971 | |
| THE HELMAN GROUP LTD | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| THE HERALD | | 52 S DOCK STREET | PO BOX 51 | | SHARON | PA | 16146 | |
| THE HITE COMPANY | | PO BOX 1807 | | | ALTOONA | PA | 16603-1807 | |
| THE HOLE THING | | 4 WARD STREET | | | LEXINGTON | MA | 02421 | |
| THE HOPE COMPANY | | 12777 PENNRIDGE DR | | | BRIDGETON | MO | 63044 | |
| The Huntington National Bank | | 105 East Fourth Street | | | Cincinnati | OH | 45202 | |
| THE IMPERIAL IMAGE INC | | 51 MIDDLESEX ST | | | NO CHELMSFORD | MA | 01863 | |
| THE IRVINE COMPANY INC | | DEPT 0344 | | | LOS ANGELES | CA | 90084-0344 | |
| THE ISLANDER RESORT | | PO BOX 766 | | | ISLAMORADA | FL | 33036-0766 | |
| THE JONSTEEN COMPANY | | 2006 WOODY ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| THE JOURNAL | | 28 WEST SOUTH STREET | | | CORRY | PA | 16407 | |
| THE JOURNAL OF COMMERCE | | P.O.BOX 1059 | | | SKOKIE | IL | 60076 | |
| THE KENNEDY GROUP INC | | PO BOX 931648 | | | CLEVELAND | OH | 44193 | |
| THE KOKO COMPANY | | 4402 11 STREET STE 503 | | | LONG ISLAND CITY | NY | 11101 | |
| THE LEE MFG CO., INC. | | PO BOX 29153 | | | DALLAS | TX | 75229 | |
| THE LEONG LAW FIRM PLLC | | 2020 PENNSYLVANIA AVE NW | SUITE #229 | | WASHINGTON | DC | 20007 | |
| THE LIZOU COLLECTION | | PO BOX 2273 | | | NEVADA CITY | CA | 95959 | |
| THE LOCK SHOP OF CONWAY | | 419 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |
| THE LOOK | | 389 FIFTH AVENUE | SUITE 705 | | NEW YORK | NY | 10016 | |
| THE LUMISCOPE COMPANY INC | | PO BOX 47510 | | | DORAVILLE | GA | 30362-0510 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| THE LUMISCOPE COMPANY INC | | PO BOX 932768 | | | ATLANTA | GA | 31193-2768 | |
| THE MAIL GROUP | | PO BOX 5685 | | | LAFAYETTE | IN | 47903-5685 | |
| THE MAIL GROUP | | PO BOX 5685 | | | LAFAYETTE | IN | 47903 | |
| THE MAILING DEPARTMENT | | 715 S VERMONT ST | | | PALATINE | IL | 60067-7138 | |
| THE MANOR B0RN LTD | | 2517 SE 14TH STREET | | | POMPANO BEACH | FL | 33062 | |
| THE MANUAL WOODWORKERS | | 3737 HOWARD GAP ROAD | | | HENDERSONVILLE | NC | 28792 | |
| THE MARKET BASKET COMPANY INC | | 813 FRANKLIN LAKES ROAD | | | FRANKLIN LAKES | NJ | 07414 | |
| THE MAZEK CORPORATION | | 2582 MOBLEY'S BRIDGE ROAD | | | GRIMESLAND | NC | 27837 | |
| THE MEMORY COMPANY | | 25 DOWNING DRIVE | | | PHENIX CITY | AL | 36869 | |
| THE MEMORY COMPANY | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE MENU SHOPPE INC | | 110 CENTRAL JUNCTION BLVD | UNIT 1 | | SAVANNAH | GA | 31405-1576 | |
| THE MERGIS GROUP | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| THE MERGIS GROUP | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| THE MIDDLETOWN PRESS | | PO BOX 1877 | | | ALBANY | NY | 12201-1877 | |
| THE MONKEY HOOK LLC | | 30900 RANCHO VIEJO ROAD | SUITE 150 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| THE MONTCLAIR FOUNDATION INC | | 21 VAN VLECK STREET | | | MONTCLAIR | NJ | 07042 | |
| THE MOORINGS VILLAGE | | 123 BEACH ROAD | | | ISLAMORADO | FL | 33036 | |
| THE MUSEUM OF MODERN ART | | 11 WEST 53RD STREET    4TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10019 | |
| THE MUSEUM OF MODERN ART | | SORT 7590 | PO BOX 7247 | | PHILADELPHIA | PA | 19170 | |
| THE NCC HONG KONG, LTD | | 140 58TH STREET | BUILDING ""A"" -UNIT 6W | | BROOKLYN | NY | 11220 | |
| THE NCC NY LLC | | 140 58TH ST. UNIT 6W | | | BROOKLYN | NY | 11220 | |
| THE NEWS JOURNAL COMPANY | | PO BOX 822072 | | | PHILADELPHIA | PA | 19182-2072 | |
| THE NEXT SUCCESS | | 5 COTON LANE PO BOX 3202 | | | CHAMPLAIN | NY | 12919 | |
| THE OFFSET HOUSE | | PO BOX 8329 | | | ESSEX | VT | 05451-8329 | |
| THE OFFSET HOUSE INC | | PO BOX 8329 | | | ESSEX | VT | 05451-8329 | |
| THE OFFSET HOUSE INC | | PO BOX 8329 | | | ESSEX | VT | 05451-8329 | |
| THE ORIGINAL CALIFORNIA CAR DUSTER CO. | | 9525 DE SOTO AVE. | | | CHATSWORTH | CA | 91311 | |
| THE PASHA GROUP RELOCATION SVC | | 590 DOUBLE EAGLE COURT | | | RENO | NV | 89521-8991 | |
| THE PEOPLES BANK | MR. CHUCK HALEY | 209 JEFFERSON STREET, PO BOX 4250 | | | EATONTON | GA | 31024 | |
| THE PMA INSURANCE GROUP | | LOCK BOX 9831 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9831 | |
| THE POWERTECH GROUP INC | | 6533 FLYING CLOUD DRIVE | SUITE 200 | | EDEN PRAIRIE | MN | 55344 | |
| THE PRINTER SOURCE INC | | 5 EASTERN STEEL ROAD | | | MILFORD | CT | 06460 | |
| THE PROFILE GROUP | | 607 NORTH AVE ENTRANCE 14 | | | WAKEFIELD | MA | 01880 | |
| THE RED & WHITE KITCHEN COMPANY | | PO BOX 619 | | | MT KISCO | NY | 10549 | |
| THE REPUBLICAN | | PO BOX 5310 | | | NEW YORK | NY | 10087-5310 | |
| THE RIMM KAUFMAN GROUP LLC | | BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| THE ROBERT H JACKSON CENTER IN | | 305 EAST FOURTH STREET | PO BOX 879 | | JAMESTOWN | NY | 14702-0879 | |
| THE ROCKPORT CO. | | PO BOX 405178 | | | ATLANTA | GA | 30384-5178 | |
| THE ROME GROUP LLC | | PO BOX 1000 | | | KILLINGTON | VT | 05751 | |
| THE RPI GROUP / RESOURCEFUL PRODUCTS INC | | PO BOX 931985 | | | CLEVELAND | OH | 44193 | |
| THE RUMFORD GARDENER | | 225 NEWMAN AVENUE | | | RUMFORD | RI | 02916 | |
| THE S GROUP INC | | 308 SW 1ST AVE | | | PORTLAND | OR | 97204 | |
| THE S GROUP INC | | 308 SW 1ST AVENUE  SUITE 200 | | | PORTLAND | OR | 97204 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE SAK | ATTN ELLIOTT LUCCA | DEPT 919 | | | DENVER | CO | 80291-0919 | |
| THE SAK | | 400 ALABAMA STREET | | | SAN FRANCISCO | CA | 94110 | |
| THE SAK | | DEPT 919 | ATTN: ELLIOTT LUCCA | | DENVER | CO | 80291-0919 | |
| THE SAK / ELLIOT LUCCA | | DEPT 919 | | | DENVER | CO | 80291-0919 | |
| THE SALVATION ARMY | | 311 BEECH STREET | | | WARREN | PA | 16365 | |
| THE SANDY STARKMAN CO. | | 214 WEST 39TH ST | JILL GREENBERG | | NEW YORK | NY | 10018 | |
| THE SARUT GROUP | | 780 HUMBOLDT STREET | | | BROOKLYN | NY | 11222 | |
| THE SARUT GROUP | | PO BOX 110495 | | | BROOKLYN | NY | 11211 | |
| THE SAVANNAH BEE COMPANY | | 211 JOHNNY MERCER BLVD | | | SAVANNAH | GA | 31410 | |
| THE SCHAWBEL CORPORATION | | PO BOX 845300 | | | BOSTON | MA | 02284-5300 | |
| THE SCHOOL BOARD OF SARASOTA COUNTY | OFFICE OF THE SUPERINTENDENT | 1960 LANDINGS BLVD. | | | SARASOTA | FL | 34231-3331 | |
| THE SCOTTSDALE PLAZA RESORT | | 7200 NORTH SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85253 | |
| THE SEARCH MONITOR | | 1210 CLEARFIELD CIRCLE | | | LUTHERVILLE | MD | 21093 | |
| THE SHREDDERS | | PO BOX 91 1197 | | | LOS ANGELES | CA | 90091-1197 | |
| THE SHRUNKS | | 4840 HIGHLAWN DRIVE | | | BURNABY | BC | V5C 3T1 | CANADA |
| THE SPAULDING EDUCATION FUND | | PO BOX 192 | | | MANCHESTER BY THE SEA | MA | 01944 | |
| THE SQUIRREL BRAND CO | | 113 INDUSTRIAL BLVD | SUITE D | | MCKINNEY | TX | 75069 | |
| THE SUNDANCE CO., LLC | | 1247 PASADENA AVE. | | | ATLANTA | GA | 30306 | |
| THE SURVEY GROUP | | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| THE SYSTEMS GROUP INC | | 24040 CAMINO DEL AVION | UNIT 284A | | MONARCH BEACH | CA | 92629 | |
| THE TEA SPOT | | 4699 S NAUTILUS COURT | #403 | | BOULDER | CO | 80301 | |
| THE TEA SPOT | | 4699 S. NAUTILUS COURT  #403 | | | BOULDER | CO | 80301 | |
| THE THOMAS GROUP | | 1037 BUCKINGHAM DR | | | NAPERVILLE | IL | 60563 | |
| THE TIMES TRIBUNE | | PO BOX 3478 | | | SCRANTON | PA | 18505-0478 | |
| THE TULIP COMPANY | | 1850 EAST DAVIS DRIVE | | | TERRE HAUTE | IN | 47802 | |
| THE U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | | 200 INDEPENDENCE AVENUE, S.W. | | | WASHINGTON | DC | 20201 | |
| THE UNITED TELEPHONE COMPANY | DBA CENTURY LINK | 120 TAYLOR ST | | | CHAPEL HILL | TN | 37034 | |
| THE UNITED TELEPHONE COMPANY | DBA CENTURYLINK | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| THE VERA COMPANY LLC | | 3669 NORTH PEACHTREE ROAD | SUITE 300 | | ATLANTA | GA | 30341 | |
| THE WALL STREET JOURNAL | | PO BOX 7020 | | | CHICOPEE | MA | 01021-7020 | |
| THE WEBSTER GROUP INC | | 56 MILFORD DRIVE | | | HUDSON | OH | 44236 | |
| THE XTREME EDGE ATHLETIC CLUB | | 16365 NW TWIN OAKS DR | | | BEAVERTON | OR | 97006 | |
| THEISS, DANIELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THERA-P PRODUCTS | | PO BOX 1487 | | | MISSOURI CITY | TX | 77459 | |
| THERASSE, KAITLYN O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THERESA DARLING | | 706 EAST STREET | | | WARREN | PA | 16365 | |
| THERESA MUCKEY | | 1416 S BROWN AVE | | | TUCSON | AZ | 85710 | |
| THERMO PAR GOLF CO. | | 18502 KEENE ROAD | | | LAND O LAKES | FL | 34639 | |
| THERMO-COOL PRODUCTS INC. | | 923 E INTERSTATE AVENUE | | | BISMARCK | ND | 58503 | |
| THERMOS L.L.C. | | 37220 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| THEURET, AMBER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THEURET, ERIC B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THEURET, JUSTIN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THIBAULT, MARC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| THIBODEAU, CONSTANCE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THIES, ANTONIETA COSTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THIGPEN, JORDAN I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THINK TANK INC | | 3502 SCOTTS LANE   STUDIO 1421 | | | PHILADELPHIA | PA | 19129 | |
| THINKING GIFTS COMPANY LTD | | #4084 | 616 CORPORATE WAY, STE 2 | | VALLEY COTTAGE | NY | 100989 | |
| THIRD SCROLL PRODUCTS | | 6902 HAWTHORN PARK DRIVE | | | INDIANAPOLIS | IN | 46220 | |
| THOMAS A KEARNS | | 197 HENRY STREET | APARTMENT 1 | | NEW YORK | NY | 10002 | |
| THOMAS BEACON | | 22912 LA PAZ | | | SUN CITY WEST | AZ | 85375 | |
| THOMAS FORD | | PO BOX 14 | 211 RANTOUL STREET | | BEVERLY | MA | 01915 | |
| THOMAS MARC | | 20 JACKSON ROAD | | | WARREN | PA | 16365 | |
| THOMAS NELSON PUBLISHERS | | 2570 MOMENTUM PL | | | CHICAGO | IL | 60689-0001 | |
| THOMAS OBERDORF | | 13804 CUMINGS STREET | | | OMAHA | NE | 68154 | |
| THOMAS OBERDORF | | 13804 CUMINGS STREET | | | OMAHA | NE | 68154 | |
| THOMAS WILLIAMS | | 1024 N 3RD AVE | | | TUCSON | AZ | 85705 | |
| THOMAS, AARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, ALANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, AMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, ASIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, BILL C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, CLARENCE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, ETHEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, HOLLY F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, KARL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, KENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, MARC H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, MITCHIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, MONIKE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, REX | | 107 N CARVER STREET | | | WARREN | PA | 16365 | |
| THOMAS, ROBERTA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, SASHA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, SHERRY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, STEVEN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMAS, TIARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMASON, KIEV | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMMEN, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPKINS, BRUCE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON III, PRESTON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, AMANDA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, ASHLEY K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, CHINESIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, CYNTHIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, DARYL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DEBORAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, GUSTAVO G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, JAMES E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, JEAN C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, JEFFERY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, JOSHUA WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, KENDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, KORIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, MARIAN H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, MYERICKS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, NATEEA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, NEIL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, RUKIYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMPSON, TAWNYA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMSON INC | ATTN J DEERY INH 3350 | 101 W 103RD STREET | | | INDIANAPOLIS | IN | 46290-1102 | |
| THOMSON REUTERS INC | | TAX AND ACCOUNTING | PO BOX 71687 | | CHICAGO | IL | 60694-1687 | |
| THOMSON, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMSON, JODY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMSON, MICHAEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOMSON, NELSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THONTON, TONY L J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THORNES | | 74 MARKET ST | | | WARREN | PA | 16365 | |
| THORNTON, WILLIAM L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THORPE, JASON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THORPE, RICHARD A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THORWART, KRISTEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THOUGHTS LLC | | 13256 NE 20TH ST STE #11 | | | BELLEVUE | WA | 98005 | |
| THRASHER, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THREE BY THREE, INC. | | 3668 ALBION PLACE NORTH | | | SEATTLE | WA | 98103 | |
| THUFTIN, ALYSSA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THURMAN, BRENDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THURSTON, BIANCA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THURSTON, TRINA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| THYSSENKRUPP ELEVATOR | | PO BOX 933007 | | | ATLANTA | GA | 31193-3010 | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TIA DESIGNS | | 1301 W. COPANS RD. #E7 | | | POMPANO BEACH | FL | 33064 | |
| TIANA B | | 1400 BROADWAY | ROOM 201 | | NEW YORK | NY | 10018 | |
| TIANELLO INC | C/O CONTINENTAL BUSINESS CREDIT | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| TIANELLO INC | | 3701 S BROADWAY | | | LOS ANGELES | CA | 90007 | |
| TIANELLO INC | | 3701 S BROADWAY | | | LOS ANGELES | CA | 90007-4435 | |
| TIANJIN EXCELLENT IMPORT& EXPO | | NUMBER 68 DALI ST | HEPING DISTRICT | | TIANJIN | | 30005 | CHINA |
| TIANNI | | 320 5TH AVE SUITE 705 | | | NEW YORK | NY | 10001 | |
| TIARA CORPORATION | | 2425 OAKTON STREET | | | EVANSTON | IL | 60202 | |
| TIBBETS, JACOB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIBBETTS, REBECCA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TIBETAN TRADER | | 1778 JACKSON CREEK ROAD | | | BOZEMAN | MT | 59715 | |
| TIBOR, PAMELA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIBURCIO, LETICIA G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIC RETAIL PROPERTIES WESTCL | | DEPT 0350  621101 1062 000005 | | | LOS ANGELES | CA | 90084-0350 | |
| TICIA ROBAK | EAGLEWOOD SHOPS | TURNPIKE STREET ROUTE 114 | | | NORTH ANDOVER | MA | 01845 | |
| TIDIOUTE AREA HEALTH & DENTAL | | PO BOX 153 | | | TIDIOUTE | PA | 16351 | |
| TIDIOUTE BOROUGH | | 174 MAIN ST | SUITE 1 | | TIDIOUTE | PA | 16351 | |
| TIDIOUTE COMMUNITY CHARTER SCH | | 241 MAIN ST | | | TIDIOUTE | PA | 16351 | |
| TIDIOUTE OIL COMPANY | | 16 BUCKINGHAM STREET | | | TIDIOUTE | PA | 16351 | |
| TIE CADDY LLC | | 7365 ARLINGTON DRIVE | | | ST. LOUIS | MO | 63117 | |
| TIEN HU KNITTING CO (US) INC | | 3996 SAN PABLO AVE | UNIT A B | | EMERYVILLE | CA | 94608 | |
| TIEN HU KNITTING CO (US) INC | | 3996 SAN PABLO AVE UNIT A B | | | EMERYVILLE | CA | 94608 | |
| TIEN HU KNITTING CO (US) INC | | 3996 SAN PABLO AVE UNIT A B | | | EMERYVILLE | CA | 94608 | |
| TIEN HU KNITTING CO (US) INC | | 3996A SAN PABLO AVE | | | EMERYVILLE | CA | 94608 | |
| TIEN HU KNITTING CO (US) INC. | | JANE CHAN | 3996 SAN PABLO AVE., SUITE# A&B | | EMERYVILLE | CA | 94608 | |
| TIEN HU KNITTING CO (US)INC | | 3996 SAN PABLO AVE | UNIT A/B | | EMERYVILLE | CA | 94608 | |
| TIEN HU KNITTING CO. (US) INC. | | 266 17TH STREET | SUITE 100 | | OAKLAND | CA | 94612 | |
| TIEN HU KNITTING CO. (US) INC. | | 3996 SAN PABLO AVE.,   SUITE# A&B | | | EMERYVILLE | CA | 94608 | |
| TIERNEY, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIESTAY MARKETING COMPANY | | 442 NE KNOTT STREET | | | PORTLAND | OR | 97212 | |
| TIFFANY GRANT | | 267 HIGHLAND PARK DRIVE | | | ATHENS | GA | 30605 | |
| TIFFANY W SCHIFF | | 1734 N TERRY ST | | | PORTLAND | OR | 97217 | |
| TIFFANY W SCHIFF | | 1734 N TERRY ST | | | PORTLAND | OR | 97217 | |
| TIGHE, SHAINA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIGNANELLO INT'L INC. | | 330 5TH AVE | SUITE 802 | | NEW YORK | NY | 10001 | |
| TILLER, ASHLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TILLERY, SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TILLEY ENDURABLES CORP. | ACCOUNTING DEPARTMENT | PO BOX 1158 | | | BUFFALO | NY | 14240-1158 | |
| TILLMAN, CHRISTOPHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIM GRADY | | 1467 HARBOR GATE BLVD | | | MT PLEASANT | SC | 29464 | |
| TIM WHALEN | | 2712 NE 48TH STREET | | | VANCOURVER | WA | 98663 | |
| TIM WHALEN | | 2712 NE 48TH STREET | | | VANCOURVER | WA | 98663 | |
| TIMASSY, PENNY KAY GRIEBEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIMBAR PACKAGING AND DISPLAY | | PO BOX 933939 | | | ATLANTA | GA | 31193-3939 | |
| TIMBERLAND CO. | | PO BOX 92550 | | | CHICAGO | IL | 60675 | |
| TIMBERLINE PACKAGING INC | CO PNC BANK | PO BOX 644456 | | | PITTSBURGH | PA | 15264-4456 | |
| TIMBERLINEPACKAGING INC | COPNC BANK | PO BOX 644456 | | | PITTSBURGH | PA | 15264-4456 | |
| TIMCHAK, GREGORY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIME WARNER CABLE | | PO BOX 660815 | | | DALLAS | TX | 75266-0815 | |
| TIMEKEEPER PRODUCTS LLC | | 125 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| TIMES OBSERVER | | PO BOX 188 | | | WARREN | PA | 16365-0188 | |
| TIMETRAK SYSTEMS OF ARIZONA | | 3156 E PRESIDENT | | | TUCSON | AZ | 85714 | |
| TIMEWORKS INC CLOCK COMPANY | | 2929 FIFTH STREET | | | BERKELEY | CA | 94710 | |
| TINA FITZGERALD | C/O NORM THOMPSON | PO BOX 3999 | SAHALIE | | PORTLAND | OR | 97208 | |
| TINA MARIE PAYNE | | 28 HEIGHWOOD TRAIL | | | SPARTA | NJ | 07871 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TINGWALL, MORGAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIRE CHAIN BUDDY | | 346 S THIRD STREET | | | CAMP VERDE | AZ | 86322 | |
| TIRPAK, CHRISTOPHER | | 113 SCOTS GLEN DRIVE | | | EDINBORO | PA | 16412 | |
| TIRPAK, CHRISTOPHER M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIRRELL, JAMES M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TIRU, MARIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TITANIUM MARKETING INC | | MURRAY HILL STATION | PO BOX 1851 | | NEW YORK | NY | 10156-1851 | |
| TITANIUM MARKETING INC | | MURRAY HILL STATION | PO BOX 1851 | | NEW YORK | NY | 10156-1851 | |
| TITTLE, COURTNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TL PRODUCTIONS | | 160 CAMINO DE LA ROSA CASTILL | | | PLACITAS | NM | 87043 | |
| TL PRODUCTIONS | | 160 CAMINO DE LA ROSA CASTILLA | | | PLACITAS | NM | 87043 | |
| TL PRODUCTIONS | | 160 CAMINO DE LA ROSA CASTILLA | | | PLACITAS | NM | 87043 | |
| TLC CARPET AND UPHOLSTERY CARE | | 1237 DELAWARE AVE | | | FT PIERCE | FL | 34950 | |
| TMI PLASTICS INDUSTRIES INC | | 28 WYTHE AVENUE | | | BROOKLYN | NY | 11211 | |
| T-MOBILE | | PO BOX 660252 | | | DALLAS | TX | 75266-0252 | |
| TNT USA INC | | PO BOX 710746 | | | COLUMBUS | OH | 43271-0746 | |
| TNT USA INC (OHIO) | | P.O BOX 710746 | | | COLUMBUS | OH | 43271-0746 | |
| TNT USA INC. | | P.O.BOX 182592 | | | COLUMBUS | OH | 43218-2592 | |
| TOASTESS INTERNATIONAL | | 81A BRUNSWICK | | | DOLLARD DES ORMEAU | QC | H9B-2J5 | CANADA |
| TOASTESS INTERNATIONAL | | 81A BRUNSWICK BLVD | | | DOLLARD DES ORMEAUX | QC | H9B 2J5 | CANADA |
| TOBIN, VICTORIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOBY BOYD | | 26 SEVEN SPRINGS LANE | APT 108 | | BURLINGTON | MA | 01803 | |
| TOCAD AMERICA INC. | | BOX 95000-1365 | | | PHILADELPHIA | PA | 19195-1365 | |
| TOCK, DARRYL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOCK, JODY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOCK, LINDSAY | | 11 WATER STREET | | | TIDIOUTE | PA | 16351 | |
| TOCK, LINDSAY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TODD, ADAM G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TODD, TAMELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TODDS SPORTING GOODS | | 393 CABOT STREET | | | BEVERLY | MA | 01915 | |
| TOEHUGS SOCKS | | 12846 DRESDEN COURT | | | FT. MYERS | FL | 33912 | |
| TOES ON THE NOSE | | 1537 MONROVIA AVE | | | NEWPORT BEACH | CA | 92663 | |
| TOES R US | | 704 N. HARBOR BLVD. | | | FULLERTON | CA | 92832 | |
| TOES R US | | 817 CRYSTAL WATER LANE | | | WALNUT | CA | 91789 | |
| TOFFEE SHOP | | 7 BRUNSWICK ROAD | | | PENRITH | | CA11 7LU | UNITED KINGDOM |
| TOG AND ASSOCIATES LLC | | PO BOX 1749 | | | SONOMA | CA | 95476 | |
| TO-GO WARE | | 2102 FIFTH STREET | | | BERKELEY | CA | 94710 | |
| TOKASH, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOKYOBAY INC | | 745 BRYANT ST | | | SAN FRANCISCO | CA | 94107 | |
| TOL INC | | 19720 VENTURA BLVD, #G | | | WOODLAND HILLS | CA | 91634 | |
| TOLAND HOME GARDEN | | 273 N. OTTO STREET | | | PORT TOWNSEND | WA | 98368 | |
| TOLBERT, FRANK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOLIN, JACK S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOLL GLOBAL FORWARDING (USA) I | | ONE CROSS ISLAND PLAZA STE 203 | | | ROSEDALE | NY | 11422 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TOLLIVER INC | | 303 FIFTH AVENUE SUITE 206 | | | NEW YORK | NY | 10016 | |
| TOLSON, NELSON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOLVANEN, MARILYN F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOLVINSKI, KAYLA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOM DEL GAUDIO | | 90 LEE AVE | | | HAWTHORNE | NJ | 07506 | |
| TOM HEALY | C/O NORM THOMPSON | PO BOX 3999 | CORP-IT | | PORTLAND | OR | 97208 | |
| TOM HEALY | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | CORP IT | | HILLSBORO | OR | 97124 | |
| TOM HEALY | | 1166 NE 69TH AVENUE | | | PORTLAND | OR | 97213 | |
| TOM HOPKINS STUDIO LLC | | 2121 DURHAM ROAD | | | MADISON | CT | 06443 | |
| TOM HOPKINS STUDIO LLC | | 2121 DURHAM ROAD | | | MADISON | CT | 06443 | |
| TOM RICHARDSON | | 1856 N LINCOLN AVE APT 3 | | | CHICAGO | IL | 60614 | |
| TOMAINO, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMASCHEFSKI, HEATHER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMASSONI, DONNA V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMASSONI, JANINE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMASSONI, JANINE R | | 8 NORTH PARKER ST | | | WARREN | PA | 16365 | |
| TOMASSONI, SARA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMCZAK, KAROL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOME, MARIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMLINSON, JAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMLINSON, JEANETTE P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOMSKY, SUZANNE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TONDEE, MICHAEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TONE WORLD | | 235 MAIN STREET SUITE 400 | | | WHITE PLAINS | NY | 10601 | |
| TONEKA BELTS & ACCESSORIES | | 195 BAY 19TH STREET | 3RD FLOOR | | BROOKLYN | NY | 11214 | |
| TONEKA BELTS & ACCESSORIES | | 366 5TH AVE | SUITE 716 | | NEW YORK | NY | 10001 | |
| TONER, GAYLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TONG XIANG CITY XINHUA WOOLEN | | NORTHER GATE CHONGFU TONGXIANG | | | ZHEJIANG PROVINCE | | | CHINA |
| TONG, JANET CLAIRE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TONICKX NV | | KORTRIJKSEWEG 49 | | | WAREGEM | | B8991 | BELGIUM |
| TOO KOOL RECREATION | | 1860 E. HAMMER LANE | | | FORT MOHAVE | AZ | 86426 | |
| TOOFAN INC | | 1435 51ST STREET | BLDG #5A | | NORTH BERGEN | NJ | 07047 | |
| TOOFAN INC | | 1435 51ST STREET #5A | | | NORTH BERGEN | NJ | 07047 | |
| TOOFAN INC | | 1435 51ST STREET 5A | | | NORTH BERGEN | NJ | 07047 | |
| TOOFAN INC | | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| TOOL LOGIC INCORPORATED | | 2290 EASTMAN AVENUE | SUITE 109 | | VENTURA | CA | 93003 | |
| TOOLING CORPORATION OF AMERICA INC | | 15201 N. CLEVELAND AVE | SUITE 115, PMB #212 | | NORTH FORT MYERS | FL | 33903 | |
| TOOTHMAN, LAURA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOP ECHELON CONTRACTING INC | | PO BOX 71-4489 | | | COLUMBUS | OH | 43271-4489 | |
| TOP INNOVATIONS | | 6655 TROOST AVE | | | KANSAS CITY | MO | 64131 | |
| TOP INNOVATIONS | | PO BOX 871433 | | | KANSAS CITY | MO | 64187-1433 | |
| TOP IT OFF | | 21 BROOK FARM ROAD | | | WEST ROXBURY | MA | 02132 | |
| TOPERZER, MELISSA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOPFAIR INDUSTRIES LTD | | UNIT 3513-3518 LEVEL 35 TOWER 1 MILLENNIUM CITY | 388 KWUN TONG ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| TOPICAL BIOMEDICS INC | | PO BOX 494 | | | RHINEBECK | NY | 12572 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TOPP COPY PRODUCTS | | 1110 SAGINAW STREET | | | SCRANTON | PA | 18505 | |
| TOPPERSCOT LLC | | 2323 S. LIPAN STREET | | | DENVER | CO | 80223 | |
| TOPSFIELD FAIR | | PO BOX 134 | ATTN: WESLEY C. TUCKER | | TOPSFIELD | MA | 01983-0234 | |
| TOPTEX ENTERPRISE | | OFFICE #712 7TH FL ANUM BLESSI | BLOCK 7/8 KARACHI COOP HOUSING | OFF SHAHRAH E FAISEL | KARACHI | | | PAKISTAN |
| TOPTEX ENTERPRISE COMMISSION | | 712 7TH FL ANUM BLESSING | | | KARACHI | | | PAKISTAN |
| TORDELLA SURFACES | | 125 CHAUTAUQUA AVENUE | | | LAKEWOOD | NY | 14750 | |
| TORI COULSON | | 3425 DORCHESTER WAY | | | MADISON | WI | 53719 | |
| TORI HEIN | | 212 EAST WASHINGTON AVENUE | 4TH FLOOR | | MADISON | WI | 53703 | |
| TORI RICHARD LTD | | 1334 MOONUI ST | | | HONOLULU | HI | 96817 | |
| TORN RANCH | | 23-B PIMENTEL COURT | | | NOVATO | CA | 94949-5666 | |
| TOROSIAN, SUSIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES RODRIGUEZ, ELIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, ANGEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, BERTHA T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, IVELIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, LYDIA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, RAQUEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, REBECCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES, ROSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORRES-FLORES, ALEJANDRO J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TORREY PINES PROPERTY MANAGEME | | JACKSON AND JOHNSON | PO BOX 2306 | | LA JOLLA | CA | 92038 | |
| TOSCANO INC. | | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| TOSHIBA BUSINESS SOLUTIONS | | 800 RESEARCH DRIVE | | | WILMINGTON | MA | 01887 | |
| TOSS DESIGNS | | 3060 KERNER BLVD. | SUITE A | | SAN RAFAEL | CA | 94901 | |
| TOTAL APPAREL GROUP | | 15885 NW 13TH AVE | | | MIAMI | FL | 33169 | |
| TOTAL CONTENT LLC | | PO BOX 1530 | | | NEW CANAAN | CT | 06840 | |
| TOTAL EQUIPMENT COMPANY | | 400 FIFTH AVENUE | | | CORAOPOLIS | PA | 15108 | |
| TOTAL GARD CORPORATION | | 175 CEDAR LANE   SUITE 1 | | | TEANECK | NJ | 07666 | |
| TOTAL GARD CORPORATION | | 175 CEDAR LANE, SUITE 1 | | | TEANECK | NJ | 07666 | |
| TOTAL QUALITY INC | | 8792 MIDSTATE DR | | | MECOSTA | MI | 49332 | |
| TOTALLY TRENDY STUFF | | 569 LAKEVIEW AVE. | | | ROCKVILLE CENTRE | NY | 11570 | |
| TOTALWELL ENTERPRISES INC. | | 8F-3 NO. 102 TUNHWA S. RD | SEC. 1 | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| TOTES ISOTONER CORP | | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | |
| TOTH, ERIC S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOUCAN TRADING USA INC | | PO BOX 610368 | | | POMPANO BEACH | FL | 33061 | |
| TOUHY, STEPHANIE H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOULA MANUFACTURING INC | | 2551 SW GRAPEVINE PKWY | | | GRAPEVINE | TX | 76051 | |
| TOVAR, JOE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOVE HANSEN | | 8132 E COLETTE PLACE | | | TUCSON | AZ | 85710 | |
| TOWARNICKI, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOWER PAPER CO. | | 1216 BRUNSWICK AVENUE | | | FAR ROCKAWAY | NY | 11691 | |
| TOWER STAR PETS LLC | | 2350 YELLOW SPRINGS ROAD | | | MALVERN | PA | 19355 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TOWLES, TERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOWN & COUNTRY INVESTORS LLC | | 2601 AIRPORT DRIVE | SUITE 300 | | TORRANCE | CA | 90505 | |
| TOWN & COUNTRY PARTNERSHIP | C/O MOODY RAMBIN INTERESTS | 12850 MEMORIAL DR SUITE 1105 | | | HOUSTON | TX | 77024 | |
| TOWN & TRAVEL | | 242 WEST 36TH STREET | THIRD FLOOR | | NEW YORK | NY | 10018-0000 | |
| TOWN & TRAVEL FASH. | | 132 W 36TH ST 12TH | | | NEW YORK | NY | 10018 | |
| TOWN & TRAVEL FASHIONS, INC. | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| TOWN & TRAVEL FASHIONS, INC. | | C/O SCHWARTZ & GREENBERG | EDWARD D. GREENBERG | 520 EIGHT AVENUE, 18TH FLOOR | NEW YORK | NY | 10018 | |
| TOWN OF ACTON | | 472 MAIN ST | | | ACTON | MA | 01720 | |
| TOWN OF HANOVER | | 550 HANOVER STREET | | | HANOVER | MA | 02339 | |
| TOWN OF MASHPEE | | OFFICE OF TAX COLLECTOR LOCKBO | PO BOX 728 | | MEDFORD | MA | 02155 | |
| TOWN OF NORTH ANDOVER | COLLECTOR OF TAXES | PO BOX 184 | | | MEDFORD | MA | 02155-0002 | |
| TOWN OF NORTH ANDOVER | | 120 MAIN STREET | | | NORTH ANDOVER | MA | 01845 | |
| TOWN OF SOUTH WINDSOR | | 1540 SULLIVAN AVENUE | | | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF WESTWOOD | COLLECTOR OF TAXES | PO BOX 2524 | | | WESTWOOD | MA | 2090999 | |
| TOWNS & ASSOCIATES, INC | | 126 WATER ST | | | BARABOO | WI | 53913-2445 | |
| TOWNS, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOWNSEND, JONI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TOWNSEND, KASHIMA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRACCHIA, AMY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRACON | | LANSDOWNE HOUSE - 4TH FLOOR | 18 MAHAKAWI BLUSHE MARG | | MUMBAI | | 400 001 | INDIA |
| TRACY TANNER HOLZAPFEL | | 28 BERNARDS ROAD | | | MERRIMACK | NH | 03054 | |
| TRACY, KYLE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRACY, NICOLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRADE ASSOCIATES GROUP LTD | | 1730 WEST WRIGHTWOOD | | | CHICAGO | IL | 66141914 | |
| TRADEMARK GLOBAL | | 5401 BAUMHART ROAD | | | LORAIN | OH | 44053 | |
| TRADEMARK RENEWAL SERVICE | | 910 17TH STREET | 8TH FLOOR | | WASHINGTON | DC | 20006 | |
| TRADEPOST INVESTING CO LTD | | 11F NO 124 SEC 3 | MINGCHENG E RD | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| TRAILHEADS | | 17 MEADOW STREET | | | KENT | CT | 06757 | |
| TRAINOR, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRAMMELL, FRANCES M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRAMMELL, TALITHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRAN, RACHEL L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRANMER, ZACHARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRANS CONTINENTAL TRADE & FINA | | PRESIDENTIAL PLAZA II, SUITE 1 | 1273 BOUND BROOK ROAD | | MIDDLESEX | NJ | 08846 | |
| TRANS OCEAN IMPORT CO.,INC | | GPO | PO BOX 27357 | | NEW YORK | NY | 10087-7357 | |
| TRANSCONTINENTAL TRADE & FINAN | | 1273 BOUND BROOK RD | | | MIDDLESEX | NJ | 08846-1490 | |
| TRANSITION SOLUTIONS INC | ACCOUNTS RECEIVABLE | 14 BREAKNECK HILL RD #100 | | | LINCOLN | RI | 02865 | |
| TRANSITION SOLUTIONS INC | ACCOUNTS RECEIVABLE | 14 BREAKNECK HILL ROAD, SUITE | | | LINCOLN | RI | 02865 | |
| TRANSITION SOLUTIONS INC | | 14 BREAKNECK HILL ROAD | SUITE 100 | | LINCOLN | RI | 02865 | |
| TRANSITION SOLUTIONS INC | | 14 BREAKNECK HILL ROAD | SUITE 100 | | LINCOLN | RI | 02865 | |
| TRANSITION SOLUTIONS INC | | 14BREAKNECK HILL RD STE#100 | | | LINCOLN | IL | 02865 | |
| TRANS-OCEAN IMPORT CO, | | GPO | PO BOX 27357 | | NEW YORK | NY | 10087-7357 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRANSPACK | | 5030 BROADWAY | SUITE 826 | | NEW YORK | NY | 10034 | |
| TRANSPORTATION INVESTMENT GROU | AND FIRST NATIONAL BANK | 7005 WEST PINE GATE RD | | | FAIRVIEW | PA | 16415 | |
| TRANSUNION | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRAPP, RENAE | | 3642 BELLAIRE DRIVE | | | ERIE | PA | 16506 | |
| TRAPP, RENAE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRAPPIST ABBEY BWC-OR-146 | | 9200  NE ABBEY ROAD | PO BOX 97 | | LAYFAYETTE | OR | 97127 | |
| TRASK, CHRISTIAN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRAUB, MELODY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRAVELERS | CO BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS CLUB LUGGAGE | | 14750 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| TRAVELERS CLUB LUGGAGE, INC. | | 14750 ALONDRA BLVD. | | | LA MIRADA | CA | 90638 | |
| TRAVELERS INDEMNITY CO. (THE) | | 91287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1287 | |
| TRAVELON | | 231311 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| TRAVELON | | LOCKBOX #774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | |
| TRAVELON | | TRAVELON LOCKBOX 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4404 | |
| TRAVELPRO INTERNATIONAL INC | | 36991 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| TRAVER GRAPHICS INC | | 4502 TOMPKINS DRIVE | | | MADISON | WI | 53716 | |
| TRAVIS BUCKNER | | 2530 EAST MINNEZONA AVE | | | PHOENIX | AZ | 85016 | |
| TRAVIS, AARON C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRAWICK, JOHNNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| TREASURER OF VIRGINIA | UNCLAIMED PROPERTY DIVISION | PO BOX 2478 | | | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA | UNCLAIMED PROPERTY DIVISION | PO BOX 2478 | | | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA | | STATE CORPORATION COMMISSION | CLERK'S OFFICE | PO BOX 7621 | MERRIFIELD | VA | 22116-7621 | |
| TREASURER STATE OF CONNECTICUT | CONNECTICUT UNCLAIMED PROPERTY | OFFICE OF STATE TREASURER | 55 ELM ST | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET 5TH FLOOR | | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0005 | |
| TREASURER STATE OF MAINE | ATTN UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| TREASURER STATE OF MAINE | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| TREASURER STATE OF MAINE | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| TREASURER STATE OF NEW HAMPSHI | ABANDONED PROPERTY DIVISION | 25 CAPITOL STREET | ROOM 205 | | CONCORD | NH | 03301-6312 | |
| TREASURER STATE OF NEW JERSEY | NJ DEPT. OF TREASURY | DIVISION OF REVENUE | PO BOX 417 | | TRENTON | NJ | 08625-0417 | |
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY | ATTEN REPORT SECTION | PO BOX 214 | | TRENTON | NJ | 08695-0214 | |
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY DIVISION | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY DIVISION | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| TREASURER, CITY OF CHARLOTTESVILLE | COMMISSIONER OF REVENUE | PO BOX 9031 | | | CHARLOTTESVILLE | VA | 22906-9031 | |
| TREASURER, CITY OF CHARLOTTESVILLE | | JENNIFER J BROWN TREASURER | PO BOX 9048 | | CHARLOTTESVILLE | VA | 22906-9048 | |
| TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| TREEKEEPER LLC | | 5079 WEST 2100 SOUTH | | | WEST VALLEY | UT | 84120 | |
| TREMBLAY, BONNIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TREMBLAY, DARREL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TREMBLAY, JOYCE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TREND MICRO CANADA TECHONLOGIE | | SAN FRANCISCO LOCKBOX | LOCK BOX 31173 | | SAN FRANCISCO | CA | 94160 | |
| TRENDS FASHION INC | | 110 E. 9TH STREET, A992 | | | LOS ANGELES | CA | 90079 | |
| TRENTSCH, SHANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRESKA | | 3801 AUSTIN LANE | | | FORT WORTH | TX | 76111 | |
| TRESLER, GREGORY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TREVOR PITCHFORD COPYWRITING | | 1105 MARYLHURST DR | | | WEST LINN | OR | 97068 | |
| TREVOR PITCHFORD COPYWRITING | | 1105 MARYLHURST DR | | | WEST LINN | OR | 97068 | |
| TREVOR SPENCER | | ROUTE 27 PO BOX 170 | | | PITTSFIELD | PA | 16340 | |
| TRI DIM FILTER CORP | | PO BOX 822001 | | | PHILADELPHIA | PA | 19182-2001 | |
| TRI MET | | 4012 S.E. 17TH AVENUE | | | PORTLAND | OR | 97202 | |
| TRI SALES MARKETING LLC | | 130 WATER STREET | | | NORWALK | CT | 06854 | |
| TRIANGLE PRODUCTS | | 420 PEARL ST | | | MALDEN | MA | 02148 | |
| TRIB TOTAL MEDIA | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | |
| TRIBAL INTERNATIONAL | | 9030 PIE 1X | | | MONTREAL QUEBEC | QC | H1Z-4M7 | CANADA |
| TRIBUNE | | 10102 W SANTA FE DRIVE | | | SUN CITY | AZ | 85351 | |
| TRICE, DUSTIN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRICIA JOYCE INC | | 79 CHAMBERS ST | | | NEW YORK | NY | 10007 | |
| TRICIA MICHAUD | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| TRICISION INC | | PO BOX 2147 | | | GRANITE BAY | CA | 95746 | |
| TRILIKAUSKYTE, EGLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRILLIUM WORLDWIDE INC | | 919 SHERWOOD DRIVE | | | LAKE BLUFF | IL | 60044 | |
| TRILLIUM WORLDWIDE INC. | | 919 SHERWOOD DRIVE | | | LAKE BLUFF | IL | 60044 | |
| TRIMBLE, KAREN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRIMBLE, MAUREEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRIMBLE, TRINA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRINI HRNA | | 6040 N CAMPBELL | | | TUCSON | AZ | 85718 | |
| TRINITY PACKAGING CORPORATION | | 84 BUSINESS PARK DRIVE | | | ARMONK | NY | 10504 | |
| TRIPLE FIVE | | 212 TECHNOLOGY DRIVE | SUITE W | | IRVINE | CA | 92618 | |
| TRIPLETT, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRIPP, DAVID M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRIPP, TORSHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRIPPE, FELICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRIPPE, THERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRISH HARDY | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| TRISH HARDY | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRISH HARDY | NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| TRISHA WALDRON DESIGNS | | 419 KANSAS CITY ST | | | RAPID CITY | SD | 57701 | |
| TRISKET, JORDAN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRITON INFO TECH INC | | 300 ALEXANDER PARK | SUITE 120 | | PRINCETON | NJ | 08540 | |
| TRITON PRODUCTS | | 30700 CARTER ST. UNIT D | | | SOLON | OH | 44139 | |
| TRLA GROUP, INC. | | THE CIT GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| TRODAT USA | | 100 SPRINGFIELD AVENUE | | | PISCATAWAY | NJ | 08855 | |
| TROOP, SHARAINA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TROPHY LAND IMPROVEMENT | | 803 TWIN BRIDGES ROAD | | | EATONTON | GA | 31024 | |
| TROTTERS-PHOENIX FOOTWEAR GROUP | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| TROUP, MEGAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TROUP, TERRY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TROUT UNLIMITED | CO THOMAS T BUSER JR | 12029 ROUTE 62 | | | TIDIOUTE | PA | 16351 | |
| TROUTMAN CHAIR COMPANY | | PO BOX 208 | | | TROUTMAN | NC | 28166-0208 | |
| TROY PIAZZA | C/O NORM THOMPSON | PO BOX 3999 | CORP | | PORTLAND | OR | 97208 | |
| TROY PIAZZA | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| TROY PIAZZA | | 9206 W QUAIL AVE | | | PEORIA | AZ | 85382 | |
| TRP COMPANY | | 1575 DELUCCHI LANE | | | RENO | NV | 89502 | |
| TRP COMPANY | | 1575 DELUCCHI LANE  SUITE 115 | | | RENO | NV | 89502-6557 | |
| TRUCHOK JR, JOHN W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRUDEAU CORP. | | 10440 WOODWARD AVE. | | | WOODRIDGE | IL | 60517-4934 | |
| TRUDEAU, LOIS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRUE GRIT / GENEXUS INTERNATIONAL INC | | P.O.  BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TRUE PROMISE BEAUTY INC | | 638 LINDERO CANYON ROAD | #316 | | OAK PARK | CA | 91377 | |
| TRUJILLO, KATIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRULY NOLEN EXTERMINATING | | 3620 EAST SPEEDWAY | SUITE 201 | | TUCSON | AZ | 85716 | |
| TRULY NOLEN OF AMERICA INC | | TRULY NOLEN BRANCH 22 | 3620 E SPEEDWAY SUITE 201 | | TUCSON | AZ | 85716-4018 | |
| TRUMBULL, SANDRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRUMPS CATERING | | 2026 S MILLEDGE AVE, STE B | | | ATHENS | GA | 30605 | |
| TRUONG, JEANNETTE VI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRUPAR AMERICA | | 160 WILSON ROAD | | | BENTLEYVILLE | PA | 15314 | |
| TRUSKY, JAMES A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TRUSTWAVE | | DEPARTMENT 4912 | | | CAROL STREAM | IL | 60122-4912 | |
| TRUSTWAVE | | DEPARTMENT 4912 | | | CAROL STREAM | IL | 60122-4912 | |
| TRUSTWAVE | | DEPARTMENT 4912 | | | CAROL STREAM | IL | 60122-4912 | |
| TRUSTWAVE | | DEPT CH 19213 | | | PALATINE | IL | 60055-9213 | |
| TSCHIRGI, MELISSA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TSL SNOWSHOES LLC | | PO BOX 962 | 206 AVENUE C  UNIT #2 | | WILLISTON | VT | 05495 | |
| TT & B CONSULTING LLC | | 4000 CARMAN DR   #91 | | | LAKE OSWEGO | OR | 97035 | |
| TT & B CONSULTING LLC | | 4000 CARMAN DR #91 | | | LAKE OSWEGO | OR | 97035 | |
| TTALF CORPORATION | | 369 S. MAIN STREET | | | TROUTMAN | NC | 28166 | |
| TTS GORDON ELLIS USA | | 1349 OLD 41 HWY,  SUITE 105 | | | MARIETTA | GA | 30060 | |
| TU NIDITO | | 3922 N MOUNTAIN | | | TUCSON | AZ | 85719 | |
| TUALATIN VALLEY WATER DIST | | 1850 SW 170TH AVE | | | BEAVERTON | OR | 97006 | |
| TUALATIN VALLEY WATER DIST | | PAYMENT PROCESSING CENTER | PO BOX 8996 | | VANCOUVER | WA | 98668-8996 | |
| TUBBS SNOWSHOES | | PO BOX 88967 | | | CHICAGO | IL | 60695-1967 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TUBBS, RICHARD E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER II, FARON L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER II, ROBERT D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, ANDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, CHRISTINE LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, JACOB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, SANDRA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, SELINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, SHEENA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, SHILA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, SUSAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCKER, TRACEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUCSON BUSINESS INTERIORS INC | OF USA TUCSON | 305 S EUCLID AVE 107 | | | TUCSON | AZ | 85719 | |
| TUCSON COMMERCIAL CARPET INC | | PO BOX 5216 | | | TUCSON | AZ | 85703 | |
| TUCSON ELECTRIC & POWER | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON METROPOLITAN CHAMBER OF | | PO BOX 991 | | | TUCSON | AZ | 85702 | |
| TUCSON NEWSPAPERS | CUSTOMER ACCOUNTING SERVICES | PO BOX 2195 | | | PHOENIX | AZ | 85001-2195 | |
| TUCSON NEWSPAPERS | | PO BOX 26887 | | | TUCSON | AZ | 85726-6887 | |
| TUCSON OCCUPATIONAL MEDICINE | | 1661 W GRANT ROAD | | | TUCSON | AZ | 85745 | |
| TUCSON PARTY RENTALS | | PO BOX 2363 | | | TUCSON | AZ | 85702 | |
| TUCSON STORE FIXTURES INC | | 500 WEST GRANT ROAD | | | TUCSON | AZ | 85705 | |
| TUCSON TAPE & SUPPLY | | 4926 N. JERSEY CT. | | | TUCSON | AZ | 85705 | |
| TUDOR, DAVID W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUFX-FORT INC / ALTRAD FORT | | 275-1 FROBISHER DR | | | WATERLOO | ON | N2V 2G4 | CANADA |
| TUFX-FORT INC / ALTRAD FORT | | 35 BAFFIN PLACE | | | WATERLOO | ON | N2V 1Z7 | CANADA |
| TUGALOO/MANN -USE 32674 IMPERIAL HANDK.. | | 48 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| TUGALOO/MANN -USE 32674 IMPERIAL HANDK.. | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TULLER, BRUCE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TULLER, KIM M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUMBLEWEED POTTERY | | 1010 GOODWORTH DRIVE | | | APEX | NC | 27539 | |
| TUMBLEWEED POTTERY INC | | 1010 GOODWORTH DRIVE | | | APEX | NC | 27539 | |
| TUMBLEWEED POTTERY INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| TUMBLEWEED POTTERY INC | | PO BOX 5853 | | | JOHNSON CITY | TN | 37602-5853 | |
| TURI, MATTHEW C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER JOSH | | 16 NORTH IRVINE STREET | | | WARREN | PA | 16365 | |
| TURNER, ADRIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, ALICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, CHIQUITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, CHRISTI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, INGRID A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, JANELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, JOSH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TURNER, JUSTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, MARGARET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, MONISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, PHELINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, QUENTIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, RONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, TREVOR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, VICKY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TURNER, YOLANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUSCAN CONCEPTS INC | | 2214 N. CAMPBELL AVE., #3C | | | CHICAGO | IL | 60647 | |
| TUSZYNSKI, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TUTT, YOLANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TV EARS INC | | 2810 VIA ORANGE WAY  SUITE A | | | SPRING VALLEY | CA | 91978 | |
| TV PRODUCTS (USA) INC | A/C TV PRODUCTS (USA) INC | PO BOX 974177 | | | DALLAS | TX | 75397-4177 | |
| TV PRODUCTS (USA) INC | | 230 5TH AVENUE SUITE 605 | | | NEW YORK | NY | 10001 | |
| TW TELECOM | | 10475 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| TW TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TWEAKERZ INC | | PO BOX 212974 | | | ROYAL PALM BEACH | FL | 33421 | |
| TWEED, DENISE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TWEEZLIGHT INTERNATIONAL | | 7344 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| TWEEZLIGHT INTERNATIONAL LLC | | 7344 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| TWILLEY, DERRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TWIST / TRIPOD BRAND DEVELOPMENT LLC | | PO BOX 981 | | | BOISE | ID | 83702 | |
| TWO DOGS DESIGNS, INC. | | 1920 NECTARINE STREET | | | PHILADELPHIA | PA | 19130 | |
| TWO STAR DOG CLOTHING | | 1370 10TH STREET | | | BERKELEY | CA | 94710 | |
| TWO STAR DOG CLOTHING | | 1370 10TH STREET | | | BERKELEY | CA | 94710 | |
| TWO STAR DOG INC | | 1370 10TH STREET | | | BERKELEY | CA | 94710 | |
| TWO STAR DOG INC | | P.O.BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TWODOCS INNOVATIONS | | 14000 QUAILBROOK DRIVE | | | OKLAHOMA CITY | OK | 73134 | |
| TWO'S COMPANY INC | | GENRAL POST OFFICE | PO BOX 5302 | | NEW YORK | NY | 10087-5302 | |
| TXU ENERGY | | 1601 BRYAN ST | | | DALLAS | TX | 75201-3430 | |
| TXU ENERGY | | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TY MILFORD PHOTOGRAPHY | | 1509 NW 27TH AVE | | | PORTLAND | OR | 97210 | |
| TYLER DAVIS | C/O NORM THOMPSON OUTFITTERS | 3188 NW ALOCLEK DRIVE | | | HILLSBORO | OR | 97124 | |
| TYLER, DELORIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TYLER, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TYLER, STACY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TYLER, TINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| TYNAN, LINDA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| U L S BV | | AMPERESTRAAT 8 | | | NED | | 6716B | NETHERLANDS |
| U S CUSTOMS SERVICE | | 6747 ENGLE ROAD | | | MIDDLEBURG HTS | OH | 44130 | |
| U S CUSTOMS SERVICE | | PO BOX 100769 | | | ATLANTA | GA | 30384 | |
| U S FREIGHT TRANSP | | PO BOX 27337 | | | OMAHA | NE | 68127 | |
| U S FREIGHT TRANSPORTATION | | PO BOX 27337 | | | OMAHA | NE | 68127 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| U S MONITOR SERVICE | | MARTIN SASS INC | 86 MAPLE AVENUE | | NEW CITY | NY | 10956-5092 | |
| U S POSTAL SERVICE 1285 | | 151 RANTOUL STREET | ATTN: SEAN MC GRATH | | BEVERLY | MA | 01915 | |
| U S SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | |
| U.O.T.C. BARRAGE FREIGHT | | 110 EAST 9TH ST. SUITE A453 | | | LOS ANGELES | CA | 90079 | |
| U.S.  COMMODITY FUTURES TRADING COMMISSION | | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | |
| U.S. BANK / ACCT #1072007369 | | CM-9690 | | | ST. PAUL | MN | 55170-9690 | |
| U.S. Bank National Association | | 555 SW Oak Street | PD-OR-P7LD | | Portland | OR | 97204 | |
| U.S. DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| U.S. DEPT OF JUSTICE | | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| U.S. ENVIROMENTAL PROTECTION AGENCY | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | | 1801 L STREET NW | | | WASHINGTON | DC | 20507 | |
| U.S. FISH & WILDLIFE SERVICE | | PO BOX 9 | | | SHERWOOD | OR | 97140-0009 | |
| U.S. JACLEAN, INC. | | 1816 W. 135TH ST. | | | GARDENA | CA | 90249 | |
| U.S. NORDIC IMPORT AND EXPORT CO INC | | 3027 BECKLEYSVILLE RD. | | | PARKTON | MD | 21120 | |
| U.S. POSTMASTER | ATTN:  POSTMASTER | | | | SPARTANBURG | SC | 29307 | |
| U.S. SECURITIES AND EXCHANGE COMMISION | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| U.S.DIARY | | P.O.BOX 900 | | | JOHNSTOWN | NY | 12095 | |
| U.S.POSTAL SERVICE (JESSUP) | | 95 CHURCH STREET | | | JESSUP | PA | 18434 | |
| U.S.TECH INCORPORATED | | P.O.BOX 152 | | | FRANKLIN LAKES | NJ | 07417 | |
| UBER, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UBER, RYAN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UBS AG | AL SCOYNI | 677 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| UBS AG | | 677 Washington Boulevard | | | Stamford | CT | 06912 | |
| UBS AG | | 677 Washington Boulevard | | | Stamford | CT | 06901 | |
| UBU CLOTHING | | 900 RUTTER AVENUE | | | FORTY FORT | PA | 18704 | |
| UBU CLOTHING CO | | 900 RUTTER AVENUE | | | FORTY FORT | PA | 18704 | |
| UDIS, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UFFER, ADRIENNE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UGA CAREER CENTER | | CLARK HOWELL HALL 2ND FL | | | ATHENS | GA | 30602 | |
| UGHRIN, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UGI PENN NATURAL GAS | | 460 N GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| UGI PENN NATURAL GAS | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | |
| UGOLINO, SUSAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ULINE | ATTN ACCTS RECEIVABLE | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLES | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULINE | | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ULINE | | 2200 S. LAKESIDE DR. | | | WAUKEGAN | IL | 60085 | |
| ULINE SHIPPING SUPPLY SPECIAL | | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULLO JR., JOSEPH JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ULRICH, SANDRA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ULTI MAX INC | | 485 7TH AVE SUITE 707 | | | NEW YORK | NY | 10018 | |
| ULTIMATE STAFFING SERVICES LP | | ROTH STAFFING COMPANIES LP | DEPT 8761 | | LOS ANGELES | CA | 90084-8761 | |
| ULTRA PAWS | | 12324 LITTLE PINE ROAD SW | | | BRAINERD | MN | 56401 | |
| ULTRAOPTIX INC | | PO BOX 120627 | | | EAST HAVEN | CT | 06512-0627 | |
| UM COMPANY LLC | | 1441 EAST 16TH STREET | | | LOS ANGELES | CA | 90021 | |
| UMBRA LLC | | PO BOX 8000 | DEPT NO. 554 | | BUFFALO | NY | 14267 | |
| UMPHREY, MARTI ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UMSTEAD, SARAH L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UNALI ARTISTS INC | | 8807 14TH AVENUE | | | BROOKLYN | NY | 11228 | |
| UNCLAIMED PROPERTY BRANCH | STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | 250 SOUTH HOTEL ST | STE 304 NO1 CAPITOL DISTRICT B | HONOLULU | HI | 96813 | |
| UNCLAIMED PROPERTY DIVISION | | ILLINOIS STATE TREASURERS OFFI | 1 WEST OLD STATE CAPITOL PLAZA | STE 400 | SPRINGFIELD | IL | 62794-1390 | |
| UNCLAIMED PROPERTY DIVISION | | ILLINOIS TREASURER ALEXI GIANNOULIAS | PO BOX 19496 | | SPRINGFIELD | IL | 92794-9496 | |
| UNCLAIMED PROPERTY DIVISION | | TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | 9TH FLOOR ANDREW JACKSON BLDG | NASHVILLE | TN | 37243-0242 | |
| UNCLAIMED PROPERTY DIVISION | | VERMONT STATE TREASURERS OFFIC | PAVILION BUILDING 4TH FLOOR | 109 STATE STREET | MONTPELIER | VT | 05609-6200 | |
| UNCLE MILTON INDUSTRIES INC | | 31186 LA BAYA DRIVE | | | WESTLAKE VILLAGE | CA | 91362 | |
| UNCLE MILTON INDUSTRIES INC | | PO BOX 894745 | | | LOS ANGELES | CA | 90189 | |
| UNDERWOOD, LATONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UNEN, FRED L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UNGER INDUSTRIAL LLC | | PO BOX 15313 | | | NEWARK | NJ | 07192-5313 | |
| UNI TEX COMPANY | | 4F DAE JONG BUILDING 51 11 | BANG I DONG SONGPA GU | | SEOUL | | | KOREA, REPUBLIC OF |
| UNICO ITC | | 7100 WEST CAMINO REAL | | | BOCA RATON | FL | 33433 | |
| UNICOM GRAFIX INC | | PO BOX 27226 | | | TUCSON | AZ | 85726-7226 | |
| UNICOM GRAFIX INC | | PO BOX 27226 | | | TUCSON | AZ | 85726 | |
| UNICOM SYSTEMS INC | | UNICOM PLAZA SUITE 310 | 15535 SAN FERNANDO MISSION BLV | | MISSION HILLS | CA | 91345 | |
| UNICOM SYSTEMS, INC. | | UNICOM PLAZA, SUITE 310 | 15535 SAN FERNANDO MISSION BLV | | MISSION HILLS | CA | 91345 | |
| UNIFIED PRECIOUS METALS | | 9010 ETON AVENUE | | | CONAGA PARK | CA | 91304 | |
| UNIFIED PRECIOUS METALS | | 9010 ETON AVENUE | | | CANOGA PARK | CA | 91304 | |
| UNIFIRST CORPORATION (MA) | | ONE VICTORY DRIVE | | | SANDWICH | MA | 02563 | |
| UNIFIRST CORPORATION (NH) | | INDUSTRIAL PARK DRIVE | | | NASHUA | NH | 03062 | |
| UNIFIRST CORPORATION MA | | 78 80 EAST COTTAGE STREET | | | DORCHESTER | MA | 02125 | |
| UNIFIRST CORPORATION RI | | 33 LAMBERT LIND HWY | SUITE 3 | | WARWICK | RI | 02886 | |
| UNION RECORDER, THE | | PO BOX 520 | 165 GARRETT WAY | | MILLEDGEVILLE | GA | 31061 | |
| UNION UNDERWEAR CO INC | DBA FRUIT OF THE LOOM | ONE FRUIT OF THE LOOM DR | PO BOX 90015 | | BOWLING GREEN | KY | 42102-9105 | |
| UNION WAY CORPORATION | | PIER 70 BUILDING 2 | 20TH STREET | | SAN FRANCISCO | CA | 94107 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIQUE ARTS LLC | | 1016 STEWART ST | | | MADISON | WI | 53713 | |
| UNIQUE ARTS LLC | | 2823 B INDEX RD | | | MADISON | WI | 53713 | |
| UNIQUE BATIK | | 705 GEORGETOWN RD | | | RALEIGH | NC | 27608 | |
| UNIQUE CONCEPTIONS | | 116 EAST HILL DRIVE | | | CRANSTON | RI | 02920 | |
| UNIQUE IDEAS CORPORATION | | 58 OLD MEETING HOUSE LANE | | | NORWELL | MA | 02061 | |
| UNIQUE PRODUCT SOURCE | | 659 SUNSET AVE, SUITE A | | | VENICE | CA | 90291 | |
| UNIQUE WEAR COMPANY | | 195/4 SOI CHOCKCHAICHONGCHAMRE | (SOI 53), RAMA 3 RD. BANGPONGP | | YANAWA DISTRICT, BANGKOK | | 10120 | THAILAND |
| UNISOURCE WORLDWIDE INC. | | 7472 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| UNITED AMERICAN INSURANCE COMP | | PREMIUM REMITTANCE DIVISION | PO BOX 268818 | | OKLAHOMA CITY | OK | 73126-8818 | |
| UNITED AUTOMATION INC | | 210 WEST ROAD SUITE 5 | | | PORTSMOUTH | NH | 03801 | |
| UNITED BRANDS, INC | | 145 BLUXOME ST | | | SAN FRANCISCO | CA | 94107 | |
| UNITED CURTAIN CO INC | | 91 WALES AVENUE | | | AVON | MA | 02322 | |
| UNITED ENVELOPE HUXLEY CORP | | PO BOX 951431 | | | CLEVELAND | OH | 44193 | |
| UNITED FEATHER & DOWN I | ATTN  GREG MC CALLISTER | 414 E GOLF RD | | | DES PLAINES | IL | 60016 | |
| UNITED FIRE EQUIPMENT CO | | 335 N. 4TH AVENUE | | | TUCSON | AZ | 85705 | |
| UNITED FUND OF WARREN COUNTY | | PO BOX 844 | | | WARREN | PA | 16365 | |
| UNITED HEALTHCARE | | DEPT CH 10151 | | | PALATINE | IL | 60055-0151 | |
| UNITED LOCK SAFE AND ALARM | | 3016 POST ROAD | | | WARWICK | RI | 02886-3163 | |
| UNITED MARKETING GROUP | | 929 N PLUM GROVE ROAD | | | SHAUMBURG | IL | 60173 | |
| UNITED MITOCHONDRIAL DISEASE | | 793 TURNPIKE ROAD | | | SUGAR GROVE | PA | 16350 | |
| UNITED OVERSEAS TEXTILES CORP | | 110 E 9TH STREET A453 | | | LOS ANGELES | CA | 90079 | |
| UNITED PARCEL   OAKS 067906 | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | PO BOX 660586 | | | DALLAS | TX | 75266-0586 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED PARCEL SERVICE | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED PARCEL SERVICE (F0424V) | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE 3A79E3 | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PET GROUP INC | | 5342 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| UNITED REFINING COMPANY | | PO BOX 808 | | | WARREN | PA | 16365 | |
| UNITED REFINING COMPANY OF PA | | 39253 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| UNITED RENTALS INC | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED SIGN CO INC | | 33 TOZER RD | | | BEVERLY | MA | 01915 | |
| UNITED STATES PLAYING CARD CO. | | 2510 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0025 | |
| UNITED STATES POSTAL SERV | ACCOUNT #10945954 | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT | CENTER | 6060 PRIMACY PKWY STE 201 | | MEMPHIS | TN | 38188001 | |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR | 6060 PRIMACY PKWY STE 201 | | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICE | | USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | PO BOX 21666 | EAGAN | MN | 55121-0666 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNITED VAN LINES, LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNITED WAY | | 619 SW 11TH AVE | STE 300 | | PORTLAND | OR | 97205 | |
| UNITED WAY - THOMAS JEFFERSON AREA | | 806 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| UNITED WAY OF ERIE COUNTY | | 420 W 6TH STREET | SUITE 200 | ATT: R J ZONNA | ERIE | PA | 16507 | |
| UNITED WAY OF VENANGO COUNTY | | FRANKLIN | PO BOX 303 | | RENO | PA | 16343 | |
| UNITED WEAVERS | | 3562 DUG GAP RD SW | | | DALTON | GA | 30721 | |
| UNITED WEAVERS OF AMERICA INC | DBA AMERICAN BLANKET CORPORATI | PO BOX 603 | | | DALTON | GA | 30722 | |
| UNITEX FASHION KNITWEAR LTD | HONGKONG AND SHANGHAI BANKING | HUNG HOM HSBC PREMIER CENTER | GF HUNG HOM COMMERCIAL CENTRE | 41 MA TAU WAI ROAD HUNG HOM | HONG KONG | | | CHINA |
| UNITREND CO, LTD | | 2F-3, NO 161 SUNG TEH RD | | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| UNIVERSAL ADVERTISING ASSOC IN | | PO BOX 31132 | | | CINCINNATI | OH | 45231 | |
| UNIVERSAL HOSIERY | | 29102 HANCOCK PKWY | | | VALENCIA | CA | 91355 | |
| UNIVERSAL POWER GROUP INC | | PO BOX 202840 | | | DALLAS | TX | 75320 2840 | |
| UNIVERSAL RESOURCES | | 5F, NO.15, LN165, FUDE ST. 11078 | | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| UNIVERSITY GAMES CORP | | 2030 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |
| UNIVERSITY GAMES CORP | | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| UNLIMITED STORAGE INC | | PO BOX 3085 | | | MACON | GA | 31205 | |
| UNPLUG INTERNATIONAL CORP | | 6700 NW 82 AVE | | | MIAMI | FL | 33166 | |
| UNUM PROVIDENT | | 18 CHESTNUT ST. | | | WOCESTER | MA | 01608 | |
| UNWIRED INC | | 334 PENNSYLVANIA AVE W | | | WARREN | PA | 16365 | |
| UOTC/BARRAGE | | 110 E 9TH ST SUITE A453 | | | LOS ANGELES | CA | 90079 | |
| UPLIFT TECHNOLOGIES INC | | PO BOX 2583 | | | BUFFALO | NY | 14240-2583 | |
| UPLIFT TECHNOLOGIES INC | | PO BOX 347063 | | | PITTSBURGH | PA | 15251-4063 | |
| UPLIFT TECHNOLOGIES,INC | | PO BOX 347063 | | | PITTSBURGH | PA | 15251-4063 | |
| UPPER CANADA SOAP & CANDLE MAKERS CORP. | | 600 MAIN STREET | | | TONAWANDA | NY | 14150-0888 | |
| UPPER CANADA SOAP & CANDLE MAKERS CORP. | | 670 YOUNG STREET | | | TONAWANDA | NY | 14150 | |
| UPS | | BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 660586 | | | DALLAS | TX | 75266-0586 | |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | | PO BOX 533238 | | | CHARLOTTE | NC | 28290-3238 | |
| UPS FREIGHT SERVICES | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS IN | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | ATT: CUSTOMS BROKERAGE SER | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPSHAW, AUNDREA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| UPSHAW, LAVONTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UPSTATE DREAM INSTITUTE, LLC | | PO BOX 3818 | | | ITHACA | NY | 14852 | |
| UPTON, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| URBAN TREND (H.K.) LTD | | 31ST FLOOR, SUNSHINE PLAZW | 353 LOCKHART RD | | WAN CHAI | | | HONG KONG |
| URBAN TREND, LLC | | 1101 DOVE STREET | SUITE 175 | | NEWPORT BEACH | CA | 92660 | |
| URBAN, PAUL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| URIEGAS, ESPERANZA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| URIG, DEBRA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| URMANN, MARYANNE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| URREA, ADRIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| US ACRYLIC | | 1101 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| US CORRUGATED INC | | PO BOX 402016 | | | ATLANTA | GA | 30384-2016 | |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CENTER | PO BOX 4142 | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH | 1128 STATE STREET SUITE 200 | | | ERIE | PA | 16501 | |
| US DEPARTMENT OF THE TREASURY | | PIONEER CREDIT RECOVERY INC | PO BOX 70956 | | CHARLOTTE | NC | 28272-0956 | |
| US IMAGINEERING INC | | PO BOX 835 | | | WEST BEND | WI | 53095 | |
| US NORDIC IMPORT & EXPORT--USE # 30468 | | 3027 BECKLEYSVILLE ROAD | | | PARKTON | MD | 21120 | |
| US POSTAL SERVICE (NEOPOST) | | CMRS POC | PO BOX 7247 0255 | | PHILADELPHIA | PA | 19170-0255 | |
| US SERVICES LLC | | PO BOX 150667 | | | OGDEN | UT | 84415 | |
| US THERAPY INC. | | 8587 RANKIN BRANCH | | | MILLINGTON | TN | 38053 | |
| USA MOBILITY WIRELESS INC | | PO BOX 4062 | | | WOBURN | MA | 01888-4062 | |
| USA MOBILITY WIRELESS, INC | FORMERLY ARCH | PO BOX 4062 | | | WOBURN | MA | 01888-4062 | |
| USA WEEKEND | | PO BOX 79874 | | | BALTIMORE | MD | 21279-0874 | |
| USAOPOLY INC | | 5607 PALMER WAY | | | CARLSBAD | CA | 92010 | |
| USAOPOLY INC | | 5607 PALMER WAY | | | CARLSBAD | CA | 92008 | |
| USDA FOREST SERVICE | | PO BOX 894183 | | | LOS ANGELES | CA | 90189-4163 | |
| USF HOLLAND | | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | |
| USF HOLLAND INC | | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | |
| USF REDDAWAY | | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | |
| USF REDDAWAY INC | | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | |
| USINDO | | 253 N VINEDO AVE SUITE 2 | | | PASADENA | CA | 91107 | |
| USINTERNETWORKING INC | | DEPT LA 22100 LOCKBOX 22100 | | | PASADENA | CA | 91185-2100 | |
| USINTERNETWORKNG, INC. | | DEPT LA 22100 | LOCKBOX # 22100 | | PASADENA | CA | 91185-2100 | |
| USPS CAPS 11483 | | SEE MARINA | | | HILLSBORO | OR | 97124 | |
| USPS CTAS 12900 RETAIL & OUTLETS MAILING | | PO BOX PO BOX 3999 | | | HILLSBORO | OR | 97124 | |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| USSERY, CINDY Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| UTAH DEPARTMENT OF AGRICULTURE & FOOD | | PO BOX 146500 | | | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION | 160 EAST 300 SOUTH | PO BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH DIVISION OF CORPORATIONS | | 160 E. 300 S. 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| UTAH INSURANCE DEPARTMENT | | STATE OFFICE BUILDING ROOM 3110 | | | SALT LAKE CITY | UT | 84114-6901 | |
| UTAH STATE ATTORNEYS GENERAL | | STATE CAPITOL, RM. 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84116 | |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET | 5TH FLOOR | | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84111 | |
| UTOPIA NYC | | 601 W 26TH ST #1223 | | | NEW YORK | NY | 10001 | |
| UTOPIA NYC | | 601 W 26TH ST #1223 | | | NEW YORK | NY | 10001 | |
| UTOPIA THE AGENCY | | 601 W 26TH ST 12TH FL #1223 | | | NEW YORK | NY | 10001 | |
| UTOPIA THE AGENCY | | 601 W 26TH STREET 12TH FLOOR | SUITE 1223 | | NEW YORK | NY | 10001 | |
| UTOPIA THE AGENCY | | 601 W 26TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| UTOPIA THE AGENCY INC | | 601 WEST 26TH ST | S1223 | | NEW YORK | NY | 10001 | |
| UTZ QUALITY FOODS INC | | 900 HIGH STREET | | | HANOVER | PA | 17331 | |
| UZIALKO, TRICIA SARAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| V FRAAS USA INC | ATTN DENNIS FOWLER | 39 GUS LAPHAM LANE | | | PLATTSBURGH | NY | 12901 | |
| V FRAAS USA INC | | 39 GUS LAPHAM LN | | | PLATTSBURGH | NY | 12901 | |
| V. FRAAS USA INC | | 39 GUS LAPHAM LANE | | | PLATTSBURGH | NY | 12901 | |
| VA BIEN | | HC O2 BOX 12193 | | | AGUAS BUENAS | PR | 00703 | PUERTO RICO |
| VACAVILLE FRUIT CO. INC. | | PO BOX 339 | | | VACAVILLE | CA | 95696 | |
| VACU VIN INC | | 1009 FORSYTH AVE. | SUITE C | | INDIAN TRAIL | NC | 28079 | |
| VAGOS, JANICE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAHLE, INCORPORATED | | PO BOX 676243 | | | DALLAS | TX | 75267-6243 | |
| VAL A CHICAGO INC | | 700 WEST ROOT STREET | | | CHICAGO | IL | 60609 | |
| VALASSIS COMMUNICATIONS | ALAN F. SCHULTZ | 19975 VICTOR PARKWAY | | | LIVONIA | MI | 48152 | |
| VALASSIS COMMUNICATIONS | | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | |
| VALASSIS DIRECT MAIL INC | | 90469 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| VALASSIS INSERTS | | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | |
| VALASSIS INSERTS | | ROBERT RECCHIA | 19975 VICTOR PARKWAY | | LIVONIA | MI | 48152 | |
| VALCOR INVENTIONS | | 1745 HARDING ROAD | | | NORTHFIELD | IL | 60093 | |
| VALDENEGRO, SHERILYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALDENEGRO, SHERILYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALDEZ, FRANCISCA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALDEZ, LORI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALDEZ, MIRTA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALDEZ, OSCAR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALENCIA WOODS HOSPICE | | 85 CHARITY PLACE | | | VALENCIA | PA | 16059 | |
| VALENTINE, MICHAEL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VALENZUELA, IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALENZUELA, MONICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALENZUELA, TERESA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALENZUELA, VALERIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALERIE VON AHLEFELD | | 10440 NW LOST PARK DRIVE | | | PORTLAND | OR | 97229 | |
| VALERIE VON AHLEFELD | | 10440 NW LOST PARK DRIVE | | | PORTLAND | OR | 97229 | |
| VALIMONT, RENE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALKENAAR, EDDIE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALLAVISTA CORPORATION | | 3541 WILKINSON LANE | | | LAFAYETTE | CA | 94549 | |
| VALLE, LAUREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VALLEY HEALTH | | 15 ESSEX ROAD SUITE 504 | | | PARAMUS | NJ | 07652 | |
| VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD STREET | SUITE 1812 | | NEWARK | NJ | 07102 | |
| VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD STREET | SUITE 1812 | | NEWARK | NJ | 07102 | |
| VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD STREET | SUITE 1812 | | NEWARK | NJ | 07102 | |
| VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD STREET | SUITE 1812 | | NEWARK | NJ | 07102 | |
| VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD STREET | SUITE 1812 | | NEWARK | NJ | 07102 | |
| VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD STREET | SUITE 1812 | | NEWARK | NJ | 07102 | |
| VALMONT INC | A/C VALMONT INC | PO BOX 716 | | | NEW YORK | NY | 10018 | |
| VALMONT INC | | 180 MADISON AVENUE | SUITE 2307 | | NEW YORK | NY | 10016 | |
| VALMONT INC | | 180 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| VALUE SOURCE GIFTWARE | | 6TH FLOOR STARTEX PLAZA | 88 ZUNYI ROAD SOUTH CHANGNING DISTRICT | | SHANGHAI | | 200336 | CHINA |
| VAN BALEN, VALERIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAN BRANDON | | 7940 E COLETTE CIRCLE #128 | | | TUCSON | AZ | 85710 | |
| VAN CISE, LUCIANA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAN DORN, MARCIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAN ELI / WOLFF SHOE | | 1705 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | |
| VAN HAUSER | | 230 5TH AVENUE | SUITE 800 | | NEW YORK | NY | 10001 | |
| VAN HAUSER LLC | | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| VAN HAUSER LLC | | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| VAN HERWAARDEN, FENNEKE IRENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAN HORN, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAN REES, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAN RIPER, LURIE B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAN ZEELAND, INC | | 1 BEL AIR COURT | | | UPPER BROOKVILLE | NY | 11771 | |
| VANCAMP, BARBARA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANCE, BRIDGIT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANCE, SONIA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANCO, CHRISTOPHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANCO, CHRISTOPHER | | 266 WEST WASHINGTON STREET | | | CORRY | PA | 16407 | |
| VANDERHOFF, DONNA MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDERHOFF, SHIRLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDERHOOF, DONNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDERHOOF, KYLE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDERMARK, BILLIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDERSCHUIT STUDIO INC | | 751 TURQUOISE ST | | | SAN DIEGO | CA | 92109 | |
| VANDERSCHUIT STUDIO INC | | 751 TURQUOISE ST | | | SAN DIEGO | CA | 92109 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VANDERVOORT, DANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDERVORT, ROSE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDER-ZWAAG, HEATHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDETTE JR., KEVIN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDIVER, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDIVER, MARY JOE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANDUSEN, JIDGE I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANGUARD SYSTEMS | | 2901 DUTTON MILL ROAD | | | ASTON | PA | 19014 | |
| VANGUARD SYSTEMS INC | | 2901 DUTTON MILL ROAD | SUITE 220 | | ASTON | PA | 19014 | |
| VANGUILDER TAMMIE | | 9225 ROUTE 27 | | | PITTSFIELD | PA | 16340 | |
| VANGUILDER, BLAINE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANGUILDER, DEAN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANGUILDER, ELSA | | PO BOX 205 | | | PITTSFIELD | PA | 16340 | |
| VANGUILDER, ELSA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANGUILDER, JACQUELINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANGUILDER, LYNN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANGUILDER, TAMMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANHOOK, KEITH W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANHOOK, SHARDAE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANHOUTEN, DEVAN N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANITY FAIR | C/O EXQUISITE FORM | PO BOX 75647 | | | CHARLOTTE | NC | 28275 | |
| VANITY FAIR | | PO BOX 37679 | | | BOONE | IA | 50037-4679 | |
| VANLENTEN, BEVERLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANNORDEN, CHARLES R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANNORDEN, CHARLES R. | | 18 WILLIAMS STREET | | | RUSSELL | PA | 16345 | |
| VANNS SPICES LTD | | 1716 WHITEHEAD RD | SUITE A | | BALTIMORE | MD | 21207 | |
| VANORD, ASHLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANORD, CHERYL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANORD, JOEL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANORD, SHELLY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANORD, SHELLY S | | 422 PENNSYLVANIA AVENUE EAST | | | WARREN | PA | 16365 | |
| VANORD, SIDNEY MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANSELOW, DANIEL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANSON INTERNATION LTD | | RM. 802, 8/F., TOWER B | HUNG HOM COMM. CTR., | 37 MA TAU WAI RD | HUNG HOOM | | | HONG KONG |
| VANTAGE | C/O US BANK | PO BOX 952092 | MAIN POST OFFICE | | ST LOUIS | MO | 63195-2092 | |
| VANTAGE INDUSTRIES | | PO BOX 908 | | | BLOOMFIELD HILLS | MI | 48303-0908 | |
| VANTAGE INDUSTRIES, LLC | | PO BOX 908 | | | BLOOMFIELD | MI | 48303-0908 | |
| VANTASSEL, BABBY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANWORMER, SARAH B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VANZANT, SHIRLEY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARADY, DOLORES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARGAS, ANGELICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARGAS, DANIELLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARGAS, GEORGINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARGAS, NATALIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARGAS, ROCHELLE LYNNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARGAS, THOMAS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VARGAS-MONTES, VICTOR H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARGULICH, SUSAN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VARIANT PRODUCTS LTD | | 3543 WINTON PLACE | | | ROCHESTER | NY | 14623 | |
| VARNADOE, NORMAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAROLII CORPORATION | | 821 2ND AVENUE | SUITE 1000, 10TH FLOOR | | SEATTLE | WA | 98104 | |
| VAROLII CORPORATION | | NW 6006, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6006 | |
| VASALINDA, JUDITH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VASQUEZ, GENOVEVA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VASQUEZ, JONATHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VASQUEZ, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VASSER, RICCARDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VASYLI LLC / ORTHAHEEL | | DEPT LA 23621 | | | PASADENA | CA | 91185-3621 | |
| VATH, ZACHARY F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VATMAKHER, ZHANNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAUGHAN, NICOLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAUGHN, ELIZABETH D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAUGHN, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAUGHN, MALISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAUGHN, MITCHELL D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAUGHN, ROCHELLE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAVALA, ALICIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAVALA, CHARMAINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAVALA, NINA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAYDANICH, KATHIE I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAZQUEZ DE MORALES, MARGARITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAZQUEZ, DARLENE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAZQUEZ, LUIS M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VAZQUEZ, MARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEARNON, AURI A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEARNON, JOSEPH W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEASEY, MINDY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEATCH, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VECCELI ITALY | | 366 5TH AVENUE SUITE 612 | | | NEW YORK | NY | 10001 | |
| VECCHIARELLI BROTHERS, INC. | | PO BOX 15443 | 121 W. 15TH STREET | | LOS ANGELES | CA | 90015 | |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| VEGA, DIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEGA, GUSTAVO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEGA, KELLY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEGA, LENNY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELASQUEZ, ANNABELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELAZQUEZ-LEBRON, JESSIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELEZ, HELEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELEZ, JOSHUA | | 303 ROSS STREET | | | ERIE | PA | 16507 | |
| VELEZ, JOSHUA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELEZ, LESLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELEZ, NICOLE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELEZ, YADIRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VELIZ, ONOELIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VELROSE LINGERIE | | 575 MARTINDALE ROAD | PO BOX 2311 | | MARTINDALE | PA | 17549 | |
| VELTRE, JOHNA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VENABLE, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VENABLE, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VENANGO NEWSPAPERS | | 1510 W FIRST STREET | PO BOX 889 | | OIL CITY | PA | 16301 | |
| VENDORNET | | PO BOX 824223 | | | PHILADELPHIA | PA | 19182-4223 | |
| VENDORNET INC | | 100 EAST LINTON BLVD | SUITE 307B | | DELRAY BEACH | FL | 33483 | |
| VENDORNET INC | | 1903 S CONGRESS AVE #460 | | | BOYNTON BEACH | FL | 33426 | |
| VENDORNET INC | | PO BOX 824223 | | | PHILADELPHIA | PA | 19182-4223 | |
| VENDORNET INC | | PO BOX 824223 | | | PHILADELPHIA | PA | 19182-4063 | |
| VENEZIO, FRANK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VENTILLO, RONA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VENTURA ASSOCIATES INC | | 1040 AVENUE OF THE AMERICANS | | | NEW YORK | NY | 10018 | |
| VENTURA ASSOCIATES INC | | 1040 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| VENTURA COUNTY | | TREASURER - TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE | | VENTURA | CA | 93009 | |
| VENTURA COUNTY ASSESSOR'S OFFICE | | 800 SOUTH VICTORIA AVENUE | | | VENTURA | CA | 93009-1270 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| VENTURE III INDUSTRIES INC. | | 50 WINGOLD AVENUE | SUITE 0100 | | TORONTO | ON | M6B1P7 | CANADA |
| VENTURE NETCOMM INC | | 1377 CAPITAL CIRCLE | | | LAWRENCEVILLE | GA | 30043 | |
| VENTURI INC | | 2299 TRAVERSEFIELD DRIVE | | | TRAVERSE CITY | MI | 49686 | |
| VENUS | ATTN ROBIN SHEFFLER | 11711 MARCO BEACH DRIVE | | | JACKSONVILLE | FL | 32224 | |
| VEOLIA ES SOLID WASTE OF PA IN | | PO BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| VERA, JAIME | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VERAMARK TECHNOLOGIES INC | | 3750 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| VERASCAPE INC | | 155 W CENTRAL RD | | | SCHAUMBURG | IL | 60195-1945 | |
| VERASCAPE INC | | 155 W CENTRAL ROAD | | | SCHAUMBURG | IL | 60195-1945 | |
| VERDETTO, PEGGY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VERDUGO, VANESSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VERDUZCO, LUISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEREEN, SHAMYLA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VERGITH, CARL R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VERI SIGN INC | | PO BOX 840849 | | | DALLAS | TX | 75284-0849 | |
| VERIFIED LABEL & PRINT INC | | 6302 BENJAMIN RD #411 | | | TAMPA | FL | 33634 | |
| VERIFIED LABEL & PRINT INC | | 6302 BENJAMIN RD SUITE #411 | | | TAMPA | FL | 33634 | |
| VERILUX INC | | PO BOX 1393 | | | WILLISTON | VT | 05495 | |
| VERINT AMERICAS INC | | PO BOX 905642 | | | CHARLOTTE | NC | 28290-5642 | |
| VERITIME INC | | 47 ROMINA DRIVE | | | VAUGHAN | ON | L4K 4Z9 | CANADA |
| VERIZON | | 140 WEST ST | | | NEW YORK | NY | 10007 | |
| VERIZON | | PAYMENT PROCESS CTR | PO BOX 30001 | | INGLEWOOD | CA | 90313 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| VERIZON CABS | | 140 WEST ST | | | NEW YORK | NY | 10007 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIZON CABS | | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | |
| VERIZON CALIFORNIA | | 140 WEST ST | | | NEW YORK | NY | 10007 | |
| VERIZON CALIFORNIA | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON COMMUNICATIONS | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON COMMUNICATIONS | | 140 WEST ST | | | NEW YORK | NY | 10007 | |
| VERIZON COMMUNICATIONS | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON FLORIDA | | 1 TAMPA CITY CTR | 201 N FRANKLIN ST | | TAMPA | FL | 33602 | |
| VERIZON FLORIDA LLC | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON JESUP | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON NORTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON NORTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON NORTHWEST | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON WIRELESS | | 140 WEST ST | | | NEW YORK | NY | 10007 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | |
| VERMONT DEPARTMENT OF TAXES | CORPORATE INCOME TAX | 133 STATE STREET | | | MONTELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTELIER | VT | 05633-1401 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 206 MORRILL HALL, UVM | | | BURLINGTON | VT | 05405 | |
| VERMONT POST PLANTERS | | 141 PINEHURST DR. | | | SHELBURNE | VT | 05482 | |
| VERMONT SECRETARY OF STATE | | 81 RIVER STREET | | | MONTPELIER | VT | 05609 | |
| VERMONT STATE ATTORNEYS GENERAL | | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| VERMONT STATE TREASURERS OFFIC | UNCLAIMED PROPERTY DIVISION | PAVILLION BUILDING 4TH FLOOR | 109 STATE STREET | | MONTPELIER | VT | 05609-6200 | |
| VERSAILLES HOME FASHION | | 8551 RAY LAWSON BLVD | | | VILLE D ANJOU | QC | H1J1K7 | CANADA |
| VERSAILLES HOME FASHION INC. | | 8551 RAY LAWSON BLVD. | | | VILLE D' ANJOU | QC | H1J 1K7 | CANADA |
| VERSATILE MOBILE SYSTEMS INC | | 19105 36TH AVE W 213 | | | LYNNWOOD | WA | 98036 | |
| VERTEX INC | | W510248 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0248 | |
| VERTEX INTERNATIONAL | | 12885 PROSPERITY AVE | | | BECKER | MN | 55308 | |
| VERTIS INC | ADVERTISING PROD SERVICES | PO BOX 840617 | | | DALLAS | TX | 75284 | |
| VESTINY INTERNATIONAL | | 10172 BLVD. ST LAURENT, SUITE 100 | | | MONTREAL | QC | H3L 2N8 | CANADA |
| VESTINY INTERNATIONAL | | 5975 WHITTLE ROAD    SUITE 110 | | | MISSISSAUGA | ON | L4Z 3N1 | CANADA |
| VESTORSKY, LISA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VETRONE, SUZAN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VEVERS, SALLY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VF INTIMATES, LP | | PO BOX 840487 | | | DALLAS | TX | 75284-0487 | |
| VF JEANSWEAR INC | | PO BOX 640017 | | | PITTSBURGH | PA | 15264 | |
| VIATECK CONSUMER PRODUCTS | A/C VIATECK CONSUMER PRODUCTS | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| VIATEK CONSUMER PRODUCTS GROUP INC | | 6881 KINGSPOINTE PKWY #7 | | | ORLANDO | FL | 32819 | |
| VIC FIRTH INC | | 77 HIGH STREET | | | NEWPORT | ME | 04953 | |
| VICS, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VICTORIA KRASNAKEVICH | | 75 WORCESTER STREET 2 | | | BOSTON | MA | 02118 | |
| VICTORIA KRASNAKEVICH | | 75 WORCESTER STREET 2 | | | BOSTON | MA | 02118 | |
| VICTORIA KRASNAKEVICH | | 75 WORCHESTER STREET 2 | | | BOSTON | MA | 02118 | |
| VICTORIA ROSS | | 18 GREGG STREET | | | BEVERLY | MA | 01915 | |
| VICTORIA'S NURSERY | | 578 PARAMUS ROAD | | | PARAMUS | NJ | 07652 | |
| VICTORINOX SWISS ARMY APPAREL | | PO BOX 845362 | | | BOSTON | MA | 02284-5362 | |
| VIDA SHOES INTERNATIONAL | | 29 WEST 56TH STREET | | | NEW YORK | NY | 10019 | |
| VIDA SHOES INTERNATIONAL | | JEEP (WOMENS) | 29 WEST 56TH STREET | | NEW YORK | NY | 10019 | |
| VIDA SHOES INTERNATIONAL | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| VIEL, DONNA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VIETOR, CLARA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VIETRI INC. | | PO BOX 460 | | | HILLSBOROUGH | NC | 27278-0460 | |
| VIETSUN INT CORP | | 200 13 15 GO DAU STR | TAN QUY WARD | TAN PHU DIST | HO CHI MINH CITY | | | VIETNAM |
| VILARDI, MARY LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLA, ALMA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLA, ANTONIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLA, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLA, DELILAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLAGE SWEET SHOP | | ROUTE 6 BOX 255 | | | MESHOPPEN | PA | 18630-0255 | |
| VILLALOBOS, LAURIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLAMAN, FERNANDO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLAR, ROBERT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLAVECES, ANDREW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILLELLA, ROXANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VILMAIN, INC. | | 80 HATHAWAY ST. | | | PROVIDENCE | RI | 02907 | |
| VIMAL COLOR HOUSESS | | 104 POLAMPALAYAM PIRIVU | PICHAMPALAYAM PUDUR | | TIRUPUR | | 641603 | INDIA |
| VINCENT GREENE | | 200 N MELANIE LANE | | | TUCSON | AZ | 85710 | |
| VINCENT VICTOR PASCUCCI | | 50 FISHER STREET | | | N PROVIDENCE | RI | 02911-2142 | |
| VINCENT, ADAM D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINCENT, HEATHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINCENT, JACOB M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINCENT, LAWRENCE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINCENT, VICKI L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINEYARD OIL & GAS COMPANY | | 10299 WEST MAIN RD | | | NORTH EAST | PA | 16428 | |
| VINEYARD OIL & GAS COMPANY | | 10299 WEST MAIN ROAD | | | NORTH EAST | PA | 16428 | |
| VINOPAL, ALISON L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINOPAL, JENNIFER S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINOPAL, LINDA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINOPAL, MELISSA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINOPAL, MIKE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINSON, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINSON, GERI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VINSON, LOREAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VIOLAND, JESSICA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VIOLIGHT | | ONE EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| VIOLIGHT INC | | 1 EXECUTIVE BOULEVARD   4TH FLOOR | | | YONKERS | NY | 10701 | |
| VIOLIGHT INC | | 1 EXECUTIVE BOULEVARD - 4TH FL | | | YONKERS | NY | 10701 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VIOLIGHT INC | | 175 CLEARBROOK RD | SUITE 165 | | ELMSFORD | NY | 10523 | |
| VIP PRODUCTS | | 16515 S. 40TH STREET | SUITE 121 | | PHOENIX | AZ | 85048 | |
| VIRANI, ANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VIRG ANN FLOWER SHOP | | 240 PENNSYLVANIA AVE W | | | WARREN | PA | 16365 | |
| VIRGINIA BRABENEC | | 541 S SPINEPOINT PLACE | SUITE 220 | | TUCSON | AZ | 85710 | |
| VIRGINIA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | 102 GOVERNOR STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF TAXATIO | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE, G.E.R.S. COMPLEX | 48B-50C KRONPRINSDENS GADE | | | ST. THOMAS | VI | 00802 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER LITIGATION SECTION | 900 EAST MAIN ST. | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE ATTORNEYS GENERAL | | 900 E. MAIN ST. | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE CORPORATION COMMISSION | BUREAU OF INSURANCE | 1300 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA WATERS INC | | PO BOX 4473 | | | CHARLOTTESVILLE | VA | 22905 | |
| VIRTUALLOGGER LLC | | 9732 NICKLEBY COURT | PO BOX 471552 | | CHARLOTTE | NC | 28210 | |
| VIRTUALLOGGER LLC | | 9732 NICKLEBY CT | PO BOX 471552 | | CHARLOTTE | NC | 28210 | |
| VIRTUALLOGGER LLC | | PO BOX 471552 | | | CHARLOTTE | NC | 28247-1552 | |
| VISAKAY ASSOCIATES INC | | PO BOX 1365 | | | WEST CALDWELL | NJ | 07007 | |
| VISHAL | | 226 WEST 37TH ST | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| VISHAL ENTERPRISES | | 226 W 37TH ST 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| VISHAL ENTERPRISES LLC | | 226 W 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| VISHAL ENTERPRISES INC. | | MAHESH MOORJANI | 226 WEST 37TH ST., 5TH FLOOR | | NEW YORK | NY | 10018 | |
| VISION BUSINESS PRODUCTS | | PO BOX 79034 | | | CITY OF INDUSTRY | CA | 91716-9034 | |
| VISION SERVICE PLAN | | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| VISION SERVICE PLAN | | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| VISION SERVICE PLAN | | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| VISION SERVICE PLAN  (CA) | | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| VISION SERVICE PLAN (CA) | | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| VISION SERVICE PLAN (CA) | | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| VISIONLINK  GROUP LLC | | 50 MELLEN ST | | | HOPEDALE | MA | 01747 | |
| VISTA APPAREL INC | | 1518 E 15TH STREET | | | LOS ANGELES | CA | 90021 | |
| VISTA INTERNATIONAL CORP | | 415 HOPE AVE | | | ROSELLE | NJ | 07203 | |
| VISUAL VILLAGE | | 6019 N OMAHA AVE | | | PORTLAND | OR | 97217 | |
| VISUAL VILLAGE | | 6019 N OMAHA AVENUE | | | PORTLAND | OR | 97217 | |
| VISUAL VILLAGE | | LADD ARUNDEL | 6019 N OMAHA AVE | | PORTLAND | OR | 97217 | |
| VISUAL VILLAGE | | LADD ARUNDEL | 6019 N OMAHA AVE | | PORTLAND | OR | 97217 | |
| VITA CEUTICAL LABS | | PO BOX 19516 | | | IRVINE | CA | 92623-9516 | |
| VITA SCIENCES LLC | | 386 ROUTE 59 | SUITE 402 | | MONSEY | NY | 10952 | |
| VITA VAULT LLC | | P. O. BOX 5023 | | | SUN CITY WEST | AZ | 85376 | |
| VITALE, JOSEPH L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VITALEC, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VITEZ, DAWN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VITEZ, SUSAN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VIZINI INCORPORATED | | PO BOX 668 | | | ROUND HILL | VA | 20142 | |
| VIZION LOGISTICS | | 156 15 146TH AVENUE SUITE 118 | | | JAMAICA | NY | 11434 | |
| VIZZA, PETER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VLADIMIR PISKUNOU | | 5552 W RED ROCK RIDGE | | | TUCSON | AZ | 85742 | |
| VLC DISTRIBUTION | | PO BOX 41027 | | | HOUSTON | TX | 77241-1027 | |
| VNA CARE NETWORK INC | ATTN: PAULA QUARTULLI N ACCOUN | 333 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| VNA OF MIDDLESEX EAST | | VISITING NURSE HOSPICE | 607 NORTH AVE SUITE 17 | | WAKEFIELD | MA | 01880 | |
| VOEGELE, MARK B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOGLER, STEPHANIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOGRIN, TATIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOGUE | | PO BOX 37717 | | | BOONE | IA | 50037-0717 | |
| VOGUESERV INTL PVT LTD | | A 42 SECTOR 6 | | | NOIDA | | 201301 | INDIA |
| VOGUS, RICHARD T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOICE & DATA NETWORKS INC | | 6981 WASHINGTON AVE S | | | EDINA | MN | 55439 | |
| VOIT, DEBORAH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOIT-HOVIS, CARRIE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOLCANO ISLAND HONEY COMPANY LLC | | 46-4013 PUAONO ROAD | | | HONOKAA | HI | 96727 | |
| VOLPE, KRISTEN LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOLT MANAGEMENT CORP | | FILE 53102 | | | LOS ANGELES | CA | 90074-3102 | |
| VONG, BUNTHOEUN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VORNADO AIR LLC | | 415 E. 13TH STREET | | | ANDOVER | KS | 67002 | |
| VORNADO AIR LLC | | PO BOX 873895 | | | KANSAS CITY | MO | 64187-3985 | |
| VORSE, AMANDA F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VORSE, BRIAN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VORSE, CAROL | | 1375 YORK HILL ROAD | | | PITTSFIELD | PA | 16340 | |
| VORSE, CAROL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VORTEX OPTICS | | 2120 W. GREENVIEW DRIVE  #4 | | | MIDDLETON | WI | 53562 | |
| VOSGES HAUT-CHOCOLATE | | 2211 NORTH ELSTON AVENUE  #203 | | | CHICAGO | IL | 60614 | |
| VOTO, ANTHONY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOTO, MATTHEW R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOTO, SARAH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOTO, STEPHEN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VOYAGER DISTRIBUTING INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VOYLES, WHITNEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VRI VITAL RECORDS INC. | | PO BOX 688 | 563 NEW CENTER RD. | | FLAGTOWN | NJ | 08821 | |
| VT / VERMONT FLEECE COMPANY | | PO BOX 294 | | | MORRISVILLE | VT | 05661 | |
| VTI PRODUCTS, INC | | PO BOX 2127 | | | EUGENE | OR | 97402 | |
| VXI CORPORATION | | 271 LOCUST STREET | | | DOVER | NH | 03820 | |
| VYAS, SIVA RANJANI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| VYZRALEK, JANNA JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| W | | PO BOX 37710 | | | BOONE | IA | 50037-0710 | |
| W B MASON CO INC | | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | |
| W B MASON CO INC | | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | |
| W C REDMON CO INC | | PO BOX 7 | | | PERU | IN | 46970 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| W H FITZGERALD INC | | RD 1 BOX 229 | | | YOUNGSVILLE | PA | 16371 | |
| W.H. CLOTHIERS INC | | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| W.R. 9000 CORP. | | 525 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| W.R. VANDERSCHOOT | | PO BOX 6287 | 3512 BUSINESS CENTER DRIVE | | CHESAPEAKE | VA | 23323 | |
| W.S. BADGER COMPANY INC | | PO BOX 58 | | | GILSUM | NH | 03448 | |
| W.W. GRAINGER INC | | PO BOX 419267 | DEPT 176 825213341 | | KANSAS CITY | MO | 64141-6267 | |
| W2 OUTERWEAR INC | | 463 FASHION AVENUE | SUITE 803 | | NEW YORK | NY | 10018 | |
| WABASH VALLEY FARMS | | 6323 NORTH 150 EAST | | | MONON | IN | 47959 | |
| WACHOVIA | CECELIA FERGUSON | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| Wachovia Bank, National Association | | 225 Water Street | 2nd Floor | | Jacksonville | FL | 32202 | |
| WADDELL, MELISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADDELL, SHIRLEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADE, JALISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADE, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADE, TANESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADE, THOMAS R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADE, TIARRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADE, TOBEY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADLEY, WILLIAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WADLEY, WILLIAM O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAEGELEIN, WILLIAM L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGAN CORP | | 31088 SAN CLEMENTE STREET | | | HAYWARD | CA | 94544 | |
| WAGAN CORPORATION | | 31088 SAN CLEMENTE STREET | | | HAYWARD | CA | 94544 | |
| WAGNER, ALAN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, BARBARA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, CLARENCE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, GARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, KARA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, LORRENE K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, MARTHA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, SANDRA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, SCOTT W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, SHARON R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAGNER, VALERIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAH SUN GARMENT LTD | | 5 F FOOK SHING IND BUILDING | 1A YUK YAT STREET | | TOKWAWAN | | 00852 | CHINA |
| WAHBA, ELLIOT R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAHS BOYS BASKETBALL BOOSTERS | | 1137 FOLLETT RUN | | | WARREN | PA | 16365 | |
| WAIBEL, JEFFREY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAINMAN, ROGER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAITE, ALEASHA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAITKUS, KATHERINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAKLEY, REBECCA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAL MART  PENN | | 900 COMMERCE BLVD. | | | DICKSON CITY | PA | 18519 | |
| WAL MART BUSINESS | | PO BOX 530934 | | | ATLANTA | GA | 30353-0934 | |
| WALCHUK, TERRI H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALDE, DAVID | | 315 LIBERTY STREET | | | WARREN | PA | 16365 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WALDE, DAVID B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALDINGER, KIMBERLY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALDRON, DOLORES S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALDROP, KERIANNE ESTHER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALDROUP, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALEGA, DAWN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALIKI | | POL.MUNOZ CORNEJO 100 | | | LA PAZ | | | BOLIVIA |
| WALK AT HOME INC | | 2801 WILMINGTON ROAD | | | NEW CASTLE | PA | 16105 | |
| WALK PRODUCTIONS INC | | 2801 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| WALK PRODUCTIONS INC | | 2801 WILMINGTON ROAD | | | NEW CASTLE | PA | 16105 | |
| WALK, MICHELLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER J DARLENE | | 931 STONE HILL ROAD | | | WARREN | PA | 16365 | |
| WALKER P ANDREW | | 931 STONE HILL ROAD | | | WARREN | PA | 16365 | |
| WALKER PRINTING INC | | 224 CHASE STREET | | | KANE | PA | 16735 | |
| WALKER, ANDREW P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, CONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, DANYANITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, DARLENE | | 19739 FORREST GREEN DRIVE | | | MEADVILLE | PA | 16335 | |
| WALKER, DARLENE J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, KAREN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, KIRSTIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, MAMIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, MANDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, MARILYN B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, SABRENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, SCOTT A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALKER, STEPHANIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALL STREET JOURNAL | | PO BOX 7020 | | | CHICOPEE | MA | 01021-7020 | |
| WALL, ARTHUR D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALL, DENISE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALL, LOIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE  INTERNATIONAL SILVERS | | PO BOX 198926 | | | ATLANTA | GA | 30384-8926 | |
| WALLACE JR, RANDY R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE JR., JEFFREY S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE, CHADRICK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE, ERIC M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE, KEITH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE, KRISTIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE, RANDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE, ROGER E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE, TAMMIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLACE,ROGER | | 2051 HULL HILL ROAD | | | YOUNGSVILLE | PA | 16371 | |
| WALLAROO HAT COMPANY LLC | | 1880 S FLATIRON COURT   SUITE E | | | BOULDER | CO | 80301 | |
| WALLAROO HAT COMPANY LLC | | 1880 S FLATIRON COURT #E | | | BOULDER | CO | 80301 | |
| WALLCANDY ARTS | | PO BOX 4188 | | | EAST HAMPTON | NY | 11937 | |
| WALLER, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALLER, CHRISTOPHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLER, ERNEST D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLER, FELICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLER, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLER, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLER, SALISSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLIE'S WALLCOVERINGS / MCCALL PATTERN | | PO BOX 9000 | | | MANHATTAN | KS | 66505 | |
| WALLS, DONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLS, HALLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALLS, KIRK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALMART | | 7150 E BROADWAY BLVD SUITE 220 | | | TUCSON | AZ | 85710 | |
| WALNUT CREEK POLICE DEPARTMENT | | 1666 N MAIN ST | | | WALNUT CREEK | CA | 94596 | |
| WALQUIDIA RONDON | | 183 CURWIN CIRCLE | | | LYNN | MA | 01905 | |
| WALSH, GERRY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALSH, JAMES J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALSH, JAMES W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALSH, JAMIE LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTER LOIS | | 505 FRANTZ ROAD | | | WARREN | PA | 16365 | |
| WALTER, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTER, BRITTANY D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTER, JOSHUA | | 106 E MAIN STREET | APARTMENT 3 | | YOUNGSVILLE | PA | 16371 | |
| WALTER, JOSHUA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTER, KURTIS T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTER, LOIS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTERS JR, THOMAS E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTERS, MATTHEW | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTERS, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALTON BRUSH, JR | | 50 NE FARGO STREET | | | PORTLAND | OR | 97212 | |
| WALTON EMC NATURAL GAS | | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON, LYNDA | | 172 OLD PITTSFIELD ROAD | | | YOUNGSVILLE | PA | 16371 | |
| WALTON, LYNDA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WALZ, ERIC | | 27 ERIE AVE | | | IRVINE | PA | 16329 | |
| WALZ, ERIC V. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAMMOCK, DYLAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WANAS, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WANDER, CHRISTINA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARATAH  USA DBA | BLOCKMACK PTY LTD | 61 OAK STREET | | | METHUEN | MA | 01844 | |
| WARD, ADRIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, DEBORAH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, DONNA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, GARY W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, JEAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, KEVIN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, LINDSAY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, NANCY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, PRESTON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARD, ROBERT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, STESHEENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARD, SUELLEN A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARDELL, EBONY N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARE, BRITTNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAREHOUSING ED & RES COUNCIL | | 1100 JORIE BLVD SUITE 170 | | | OAK BROOK | IL | 60523-4413 | |
| WARM WHISKERS | | 21781 VENTURA BLVD | SUITE 441 | | WOODLAND HILLS | CA | 91364 | |
| WARNER, ASHLEIGH S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARNER, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARNER, JOSHUA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARNER, LORETTA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARNER, SHERRI L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARR, BEVERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN AREA ELEMENTARY CENTER | | 343 EAST FIFTH AVENUE | | | WARREN | PA | 16365 | |
| WARREN AREA STUDENT UNION INC | | 330 HICKORY STREET | | | WARREN | PA | 16365 | |
| WARREN AUTO SUPPLY | | 1817 PENNSYLVANIA AVE E | | | WARREN | PA | 16365 | |
| WARREN CANCER CENTER | | 2 CRESCENT PARK | | | WARREN | PA | 16365 | |
| WARREN CITY TAX OFFICE | | MUNICIPAL BUILDING | 318 WEST THIRD AVENUE | | WARREN | PA | 16365 | |
| WARREN CO CHAMBER OF BUSINESS | | 308 MARKET ST | | | WARREN | PA | 16365 | |
| WARREN CO STUDENTS AGAINST | DESTRUCTIVE DECISIONS | C/O WARREN CO ADULT PROBATION | 204 MARKET ST | | WARREN | PA | 16365 | |
| WARREN CONCERT ASSOCIATION INC | | 304 W THIRD AVENUE | BOX 844 | | WARREN | PA | 16365 | |
| WARREN COUNTY AND TOWNSHIP | ATTN PATRICIA CAMERON | 26 GIBSON STREET | | | WARREN | PA | 16365 | |
| WARREN COUNTY CHAMBER | OF BUSINESS & INDUSTRY | 308 MARKET ST | PO BOX 942 | | WARREN | PA | 16365 | |
| WARREN COUNTY COLLECTIONS DEPA | | WARREN COUNTY COURTHOUSE | 204 4TH AVENUE | | WARREN | PA | 16365 | |
| WARREN COUNTY CONSERVATION | | 300 HOSPITAL DR STE D | | | WARREN | PA | 16365 | |
| WARREN COUNTY COUNCIL ON TOURI | | 308 MARKET STREET | | | WARREN | PA | 16365 | |
| WARREN COUNTY DEVELOPMENT | | 308 MARKET STREET | | | WARREN | PA | 16365 | |
| WARREN COUNTY DUI PROGRAM | | 204 FOURTH AVE | | | WARREN | PA | 16365 | |
| WARREN COUNTY EIT | | PO BOX 940 | | | BANGOR | PA | 18013-0940 | |
| WARREN COUNTY FAIR INC | | BOX 991 | | | WARREN | PA | 16365 | |
| WARREN COUNTY HISTORICAL | | SOCIETY | PO BOX 427 | | WARREN | PA | 16365 | |
| WARREN COUNTY HUMANE SOCIETY | | 212 ELM ST | | | WARREN | PA | 16365 | |
| WARREN COUNTY JUVENILE PROBATI | | DEPARTMENT | 300 FOURTH AVE | | WARREN | PA | 16365 | |
| WARREN COUNTY SADD | CO WARREN COUNTY ADULT | 204 4TH AVENUE | | | WARREN | PA | 16365 | |
| WARREN COUNTY SCHOOL DISTRICT | CO BARBARA KERSEY | 5495 JACKSON RUN ROAD | | | WARREN | PA | 16365 | |
| WARREN COUNTY USE 5110414973 | | 308 MARKET STREET | | | WARREN | PA | 16365 | |
| WARREN COUNTY VETERANS | | 204 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| WARREN COUNTY VISITORS BUREAU | | 22045 ROUTE 6 | | | WARREN | PA | 16365 | |
| WARREN COUNTY YMCA | | 212 LEXINGTON AVENUE | | | WARREN | PA | 16365 | |
| WARREN COUNTY YOUTH BASEBALL | | SOFTBALL ASSOCIATION | PO BOX 451 | | WARREN | PA | 16365 | |
| WARREN FOREST ELDERCARE COUNCIL | | PO BOX 185 | | | WARREN | PA | 16365 | |
| WARREN GENERAL HOSPITAL | | TWO CRESCENT PARK WEST | PO BOX 68 | | WARREN | PA | 16365 | |
| WARREN GLASS & PARTS CO | | 1209 FOURTH AVE | | | WARREN | PA | 16365 | |
| WARREN KIWANIS CLUB | | 305 W 3RD AVE | | | WARREN | PA | 16365 | |
| WARREN LIONS CLUB | | PO BOX 622 | | | WARREN | PA | 16365 | |
| WARREN MEDICAL GROUP | | PO BOX 68 | | | WARREN | PA | 16365 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARREN OVERHEAD DOOR | | PO BOX 128 ROUTE 6 | | | CLARENDON | PA | 16313 | |
| WARREN PUBLIC LIBRARY | | 205 MARKET ST | | | WARREN | PA | 16365 | |
| WARREN SENIOR CENTER | | 800 PENNSYLVANIA AVE WEST | | | WARREN | PA | 16365 | |
| WARREN TIRE CENTER INC | | 1701 PENNA AVE E | | | WARREN | PA | 16365 | |
| WARREN YMCA | | 212 LEXINGTON AVENUE | | | WARREN | PA | 16365 | |
| WARREN, CLYDE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, JABARDRIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, LINTON A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, LISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, MACKENZIE SANDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, MIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, SCOTT M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, SHAINA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN, STACIA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARREN/FOREST HI ED COUNCIL | | 185 HOSPITAL DRIVE | | | NORTH WARREN | PA | 16365 | |
| WARRENS 4TH OF JULY COMMITTEE | | PO BOX 434 | | | WARREN | PA | 16365 | |
| WARTHEN, CYNTHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARTHEN, ED'QUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WARTHEN, SHERRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WASHBURG, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WASHINGTON 2053, LLC | C/O CENTREMARK PROPERTIES, INC | 425 BOYLSTON STREET, SUITE 9 | | | BOSTON | MA | 02116 | |
| WASHINGTON COUNTY | | PROPERTY TAX PAYMENT CENTER | PO BOX 3587 | | PORTLAND | OR | 97208-3587 | |
| WASHINGTON COUNTY ALARM | ALARM PERMITS | 215 S.W. ADAMS AVE    MS#32 | | | HILLSBORO | OR | 97123 | |
| WASHINGTON COUNTY MACHINE SHOP | | 1003 SOUTH HARRIS ST | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON DEPARTMENT OF LICENSING | | 405 BLACK LAKE BLVD SW, BLDG. 2 | | | OLYMPIA | WA | 98507 | |
| WASHINGTON DEPARTMENT OF REVENUE | | 2101 4TH AVENUE, SUITE 1400 | | | SEATTLE | WA | 98121-2300 | |
| WASHINGTON GAS | | 6801 INDUSTRIAL RD | | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | CONSUMER RESOURCE CENTER | 800 FIFTH AVE. | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| WASHINGTON STATE | OFFICE OF THE INSURANCE COMMISSIONER | 5000 CAPITOL BOULEVARD, SE | | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE ATTORNEYS GENERAL | | 1125 WASHINGTON ST. SE, | P.O.BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | 2101 4TH AVE | SUITE 1400 | | SEATTLE | WA | 98121-2300 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | 2101 4TH AVENUE, SUITE 1400 | | | SEATTLE | WA | 98121-2300 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | 405 BLACK LAKE BLVD SW, BLDG. 2 | | | OLYMPIA | WA | 98507 | |
| WASHINGTON SUBURBAN PRESS NETW | | 11710 PLAZA AMERICA DRIVE | STE. 420 | | RESTON | VA | 20190 | |
| WASHINGTON, HOWARD L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WASKIEWICZ, DONNA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WASKO JR, JOSEPH G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WASKO JR., JOSEPH G | | 12 ALTON PLACE APT 3 | | | JAMESTOWN | NY | 14701 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WASSELL, JACOB J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WASTE MANAGEMENT | | PO BOX 830003 | | | BALTIMORE | MD | 212830003 | |
| WASTE MANAGEMENT (PECKVILLE) | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF ERIE | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF IOWA | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF MASS | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF OREGON | | 7227 NE 55TH AVE | | | PORTLAND | OR | 97218 | |
| WASTE MANAGEMENT OF OREGON | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT OF OREGON | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF RHODE ISLA | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF WEST VIRGINIA, INC. | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT RECYCLE AMERICA | | PO BOX 73356 | | | CHICAGO | IL | 60673-7356 | |
| WASTE MANAGEMENT SUN VALLEY | | 9081 TUJUNGA AVE | | | SUN VALLEY | CA | 91352-1516 | |
| WASTE MANAGEMENT SUN VALLEY | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WATCH KIT CORP | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| WATER METRICS WEST | | 16120 S.W. 72ND AVE | | | PORTLAND | OR | 97224 | |
| WATER RIGHT INC. | | 1945 NE BAKER STREET | | | MCMINNVILLE | OR | 97128 | |
| WATER RIGHT INC. | | 925 NE 3RD STREET | | | MCMINNVILLE | OR | 97128 | |
| WATER TEC OF TUCSON | | 4601 S 3RD AVE | | | TUCSON | AZ | 85714-2808 | |
| WATER TEC OF TUCSON INC | | 4601 SOUTH 3RD AVENUE | | | TUCSON | AZ | 85714-2808 | |
| WATERFIELD, BRIAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATERFIELD, BRIAN D | | 6 BRIGGS DRIVE | | | WARREN | PA | 16365 | |
| WATERHOUSE, LEEANN R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATERMAN, JOHN G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATERMAN, SHIRLEY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATERS & BROWN | | PO BOX 829 | | | SALEM | MA | 01970-0829 | |
| WATERS, CARA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATERS, CYNTHIA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATERS, GERALD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATFORD, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, JIMMY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, JORDAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, JULIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, LASTEVIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, LATONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, LISA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, MARY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, PORTIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, TARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATKINS, VIRNIQUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, BRANDON W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, CAROLYN G. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, CHERETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, CRYSTAL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, KIMBERLY H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WATSON, SAMANTHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, SHYANNA K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, SINGLETON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, STEFFANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, TONYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATSON, TREVOR J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATTLEY, DESHORN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATTS COMMERCIAL FURNITURE & D | | PO BOX 577 | 244 PENNSYLVANIA AVE W | | WARREN | PA | 16365 | |
| WATTS, DIANA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATTS, FELICIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATTS, STEPHANIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WATTS, TIFFANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAVE MANUFACTURING LLC | | 2570 CORPORATE PLACE   E-203 | | | MONTEREY PARK | CA | 91754 | |
| WAWREJKO, DAVID J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAY, MARK S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAYCHOWSKY, PAMELA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAYNE CAR WASH | | 755 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 | |
| WAYNE, JALISA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WAYPOINT OUTDOOR | | 1434 ELLIOTT AVE W  #B | | | SEATTLE | WA | 98119 | |
| WB BOTTLE SUPPLY COMPANY INC | | PO BOX 07487 | | | MILWAUKEE | WI | 53207 | |
| WC & AN MILLER COMPANIES | CO MCSHEA MANAGEMENT INC | 100 LAKEFOREST BLVD SUITE 500 | | | GAITHERSBURG | MD | 20877 | |
| WCINET INC (DBA ALLSTARLINEUP) | | 801 EGLINTON AVE WEST SUITE 304 | | | TORONTO | ON | M5N 1E3 | CANADA |
| WD MEDIA CORPORATION | | 1071 6TH AVENUE | 7TH FL | | NEW YORK | NY | 10018 | |
| WE TAKE THE CAKE | | 1021 N. FEDERAL HWY | | | FORT LAUDERDALE | FL | 33304 | |
| WEALE, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAR ABOUTS | | 22 STINSON RD | | | ANDOVER | MA | 01810 | |
| WEAR ABOUTS APPAREL INC | | 225 W 35TH STREET | 17TH FLOOR | | NEW YORK | NY | 10001 | |
| WEAR ABOUTS APPAREL INC | | 257 W. 38TH STREET | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| WEAR ABOUTS APPAREL INC | | 257 WEST 38TH STREET | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| WEARGUARD | FOR WEARGUARD | PO BOX 7247 0342 | | | PHILADELPHIA | PA | 19170-0342 | |
| WEARWOLF GROUP LTD | | 1674 BROADWAY SUITE 4 B | | | NEW YORK | NY | 10019 | |
| WEARWOLF GROUP LTD | | P.O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| WEATHERPROOF GARMENT CO/ MV SPORT | | PO BOX 9171 | | | BAY SHORE | NY | 11706 | |
| WEATHERPROOF GARMENT CO/ MV SPORT | | PO BOX 9171 | | | BAY SHORE | NY | 11706-9171 | |
| WEAVER ROBBIN | | 31511 ROUTE 6 | | | PITTSFIELD | PA | 16340 | |
| WEAVER, ALAINA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, AMANDA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, AMY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, JOYCE I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, MARISSA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, MARLOWE K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, MARY B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, ROBBIN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, THERESA | | 23 STONEY LONESOME ROAD | | | WARREN | PA | 16365 | |
| WEAVER, THERESA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEAVER, VALERIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WEBB JR, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBB, BERNICE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBB, DONNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBB, HOLLY R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBB, KIMBERLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBB, QUINN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBB, TINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBB, WAYNE O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBBER, JOLENE N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBER, STACEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEBLINC LLC | | 22 SOUTH THIRD STREET | | | PHILADELPHIA | PA | 19106 | |
| WEBSTER, TERESA Y. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEDDINGTON, PAUL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEECH, BRANDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEECH, SHANIQUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEED, DENNIS P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEED, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEEKENDZ OFF, INC. | | 6838 ACCO ST | | | COMMERCE | CA | 90040 | |
| WEEKENDZ OFF, INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| WEEMS, JOEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEEMS, PORTIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEGERIF, CATHERINA LOUISA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEGG, ERIC M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEIDNER, MARCEDES K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEIDNER, TRACIE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEIERSTALL, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEIGEL, KENDRA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEIGHT WATCHERS NORTH AMERICA | | PO BOX 223295 | | | PITTSBURGH | PA | 15251-2295 | |
| WEIGHTS & MEASURES DIVISION | AGRICULTURAL COMMISSIONER'S OFFICE | 133 AVIATION BLVD. SUITE 110 | | | SANTA ROSA | CA | 95403-1077 | |
| WEIGHTS AND MEASURES DIVISION | COUNTY OF SONOMA | 133 AVIATION BLVD SUITE 110 | | | SANTA ROSA | CA | 95403-1077 | |
| WEIGNER, PATRICK E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEIHAI REAP INTL TRADING CO LT | | 16F JIAHE INTERNATIONAL MANSION NO. 55 SOUTH | HAIBIN ROAD | | WEIHAI | | | CHINA |
| WEILACHER JR, DARRELL L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEILACHER, CAROLYNE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEILACHER, DAKOTA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEILACHER, KRISTA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEIN J CORP | | 3010 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| WEIN J CORPORATION | | 3010 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| WEINER, NANCY C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEINSTEIN REALTY ADVISORS | | 15 NORTH CHERRY LANE | PO BOX 5005 | | YORK | PA | 17405-5005 | |
| WEIR, LANAE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEISS, CASSANDRA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEISS, MARK R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEISS, TOBY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELBON, SIAWONDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WELCH, CAROLYN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCH, ERICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCH, LAURIE K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCH, MARCY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCH, MICHELLE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCH, NICOLE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCH, THOMAS W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCH, WILLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELCOME BOOKS INC | | 6TH WEST 18TH STREET 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| WELCOME, DANIEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELK, JAROD M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELKER, NANCY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELL TRAVELED IMPORTS INC | | PO BOX 4 | | | AMELIA ISLAND | FL | 32035 | |
| WELLCORE CORPORATION | | 2870 ZANKER ROAD, SUITE 130 | | | SAN JOSE | CA | 95134 | |
| WELLMAN BROTHERS INC | GREEN FARM GIFTS | 102 CHAUTAUQUA AVENUE | | | LAKEWOOD | NY | 14750 | |
| WELLNESS MATS | | 3918 ROCHESTER ROAD | | | TROY | MI | 48083 | |
| WELLQUEST INTERNATIONAL INC | | 230 FIFTH AVE | SUITE 800 | | NEW YORK | NY | 10001 | |
| WELLQUEST INTERNATIONAL INC | | 230 FIFTH AVE SUITE 800 | | | NEW YORK | NY | 10001 | |
| WELLS FARGO | PATTI WEISENBERG | 1000 LAKES DRIVE SUITE 250 | | | WEST COVINA | CA | 91790 | |
| WELLS FARGO | STEVE DAY | 1300 SW FIFTH AVE., 13TH FLOOR | | | PORTLAND | OR | 97201 | |
| WELLS FARGO BANKS | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS, CARRIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, CARRINGTON X | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, CHRISTOPHER A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, ERIC M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, KATHLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, MARIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, MELISSA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, SHAMEIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, SHAQUATA NATASHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLS, VALITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELLSPRING | | 747 FLORY MILL ROAD | | | LANCASTER | PA | 17601 | |
| WELLSPRING HOUSE INC | | 302 ESSEX AVE | | | GLOUCESTER | MA | 01930 | |
| WELMS, KATHERINE A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WELSH, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENCIL, DENNIS L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENCIL, ROBERT E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENDELL AUGUST | | 620 MADISON AVE | | | GROVE CITY | PA | 16127-0109 | |
| WENDELS SHARPENING SALES AND | | SERVICE INC | 3325 BUFFALO ROAD | | ERIE | PA | 16510 | |
| WENDY BALE | | N 3163 COUNTY HIGHWAY J | | | FORT ATKINSON | WI | 53538 | |
| WENDY CALITRI | | 22 COLGATE RD | | | BEVERLY | MA | 01915 | |
| WENDY K UPHOFF | | 208 ARNESON ROAD | | | BARNEVELD | WI | 53507 | |
| WENDY TAYLOR | | 6327 C S.W. CAPITAL HWY | # 264 | | PORTLAND | OR | 97201 | |
| WENDY TAYLOR | | 8415 SW CARMEL COURT | | | PORTLAND | OR | 97223 | |
| WENLING CITY BANANA ARTS CO | | LEBANG VILLAGE | MOHENG TOWN | ZHEJIANG | WENLING | | 317500 | CHINA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENNBERG, SHANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENNER, JACQUELINE S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENSEL, EVERETT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENTWORTH CORPORATION | | 20 LESLIE STREET | SUITE 110 | | TORONTO | ON | M4M 3L4 | CANADA |
| WENTWORTH, ASHLEY DIANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENTZ, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENZEL, KATHY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WENZEL, LAURA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WERICK, ALEXANDER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WERMES, COLLEEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WERNER, MARK A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WERRES CORPORATION | | 807 E SOUTH STREET | | | FREDERICK | MD | 21701 | |
| WERRES CORPORATION | | PO BOX 759022 | | | BALTIMORE | MD | 21275-9022 | |
| WERTZ, ELAINE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESCOTT, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESLEY ANDERSON | | 836 N BARBARA WORTH DR | | | TUCSON | AZ | 85710 | |
| WESLEY, LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESMAN, GARY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESNER, SUSAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEST DES MOINES | | CITY HALL | 4200 MILLS CIVIC PKWY | | WEST DES MOINES | IA | 50265-0320 | |
| WEST END KNITWEAR | | UNIT 1 COWPASTURE IND EST | MONASTEREVIN | | CO. KILDARE | | | IRELAND |
| WEST END MOVING AND STORAGE CO | DBA MORSE MOVING AND STORAGE | 241 PINE STREET | | | BRIDGEPORT | CT | 06605 | |
| WEST FOREST ELEMENTARY PTO | | HC #2 BOX 15 | | | TIONESTA | PA | 16353 | |
| WEST FORWARDING SERVICES | | 17851 JEFFERSON PARK SUITE 101 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| WEST FORWARDING SERVICES | | 17851 JEFFERSON PARK, STE 101 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| WEST HICKORY VOLUNTEER FIRE DE | | PO BOX 8 | | | WEST HICKORY | PA | 16370 | |
| WEST PENN OIL COMPANY INC | | PO BOX 805 | | | WARREN | PA | 16365 | |
| WEST RIDGE COMMONS LTD | | MCBRIER PROPERITES GROUP | SUITE B 20 | 3939 WEST RIDGE ROAD | ERIE | PA | 16506 | |
| WEST RIDGE FIRE DEPARTMENT | | 3142 WEST 26TH STREET | | | ERIE | PA | 16506 | |
| WEST VILLAGE 2004 PO LP | ATTN KATIE BEAL | 3699 MCKINNEY AVE LOFT A 221 | | | DALLAS | TX | 75204 | |
| WEST VIRGINA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 3328 | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA INSURANCE COMM | | STO RPD | PO BOX 2153 | | CHARLESTON | WV | 25328-2153 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 1789 | | | CHARLESTON | WV | 25326-1789 | |
| WEST VIRGINIA OFFICES OF THE | INSURANCE COMMISSIONER | 1124 SMITH STREET | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA SECRETARY OF STATE | | STATE CAPITOL BLDG. | 1900 KANAWHA BLVD. EAST | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECRETARY OF STATES OFFICE | BUSINESS & LICENSING DIVISION | PO BOX 40300 | | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | | STATE CAPITOL | 1900 KANAWHA BLVD. E. | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPART | | INTERNAL AUDITING DIVISION, | PO BOX 1202 | | CHARLESTON | WV | 25234-1202 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION | 1001 LEE STREET EAST | | | CHARELESTON | WV | 25301 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1206 QUARRIER ST. | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | INTERNAL AUDITING DIVISION | PO BOX 2666 | | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA STATE TREASURY | UNCLAIMED PROPERT DIVISION | PO BOX 3328 | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | ONE PLAYERS CLUB DRIVE | PO BOX 3328 | | CHARLESTON | WV | 25311 | |
| WEST, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEST, NICHOLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEST, SHAUNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEST, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WEST, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTBROOK TAX COLLECTOR | | PO BOX 172 | 130 EAST MAIN STREET | | CLINTON | CT | 06413 | |
| WESTBURGH ELECTRIC INC | | PO BOX 1319 | | | JAMESTOWN | NY | 14702-1319 | |
| WESTCOTT, AVELINA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTENHISER, JANET | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTER, KRISTAN K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTER, LORA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTERDAHL, RENEE LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTERN EXTERMINATOR COMPANY | | 1611 TERMINAL AVE | | | SAN JOSE | CA | 95112-4393 | |
| WESTERN GLOVE/JAG | | 17935 65TH ST | | | REDMOND | WA | 98052 | |
| WESTERN PHARMA CONSULTING INC | | 2556 GILBERT AVE | | | CORONA | CA | 92881 | |
| WESTFALL, CAROL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTFALL, EDWARD A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WESTIN TABOR CENTER | | 1672 LAWRENCE STREET | | | DENVER | CO | 80202 | |
| WESTMINSTER INC. | | 159 ARMOUR DRIVE | | | ATLANTA | GA | 30324 | |
| WESTONE INC | | 20 WYSOCKI PLACE | | | HACKENSACK | NJ | 07601 | |
| WESTPORT CORP | | 331 CHANGEBRIDGE ROAD | | | PINEBROOK | NJ | 07058 | |
| WESTSIDE CLOTHING COMANY | | 240 WEST 35TH STREET | SUITE 1001A | | NEW YORK | NY | 10001 | |
| WESTSIDE CLOTHING COMPANY | | 240 WEST 35TH STREET | SUITE 1001A | | NEW YORK | NY | 10001 | |
| WESTSIDE CLOTHING COMPANY | | 240 WEST 35TH STREET | SUITE 1001A | | NEW YORK | NY | 10001 | |
| WESTSIDE CLOTHING COMPANY | | 240 WEST 35TH STREET | SUITE 1001A | | NEW YORK | NY | 10001 | |
| WESTWARD APPLE ORCHARDS LP | CO BRIDGETON PROPERTIES LLC | 50 DODGE STREET | | | BEVERLY | MA | 01915 | |
| WESTWOOD CONSULTING INC | | 1568 SW WESTWOOD DR | | | PORTLAND | OR | 97239-2798 | |
| WESTWOOD SEWER DEPT | | PO BOX 2533 | | | WESTWOOD | MA | 02090 | |
| WET DOG SOLUTIONS LLC | | 19568 LAKESHORE DRIVE | | | THREE RIVERS | MI | 49093 | |
| WETHY, SARA E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WETMORE, CHRISTINE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WETTMAN, KATHY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHALEN, MICHELLE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHALLON, DIANA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHATS HOT! | | PO BOX 344 | | | WOODBURY | NY | 11797 | |
| WHATSURBAG | | 2 THE SUMMIT | | | HOLMDEL | NJ | 07733 | |
| WHEAT, CLIFFORD J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHEATLY, LEROY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHEATON WORLD WIDE MOVING | | 8010 CASTLETON ROAD | | | INDIANAPOLIS | IN | 46250 | |
| WHEATON, SUNNY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHEELER, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHEELER, CHRISTIN N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHEELER, IDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHEELER, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHEELER, SEAN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHEELER, SHEILA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHELCHEL, BEVERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHINDLETON, CHESTER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHIPPLE, DEMETRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHIPPLE, JENNIFER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHIPPLE, NANNIE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHIPPO, AARON | | 655 EAST 25TH STREET | | | ERIE | PA | 16502 | |
| WHIPPO, AARON S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHIPPO, TRAVIS | | 206 1/2 N PARKER STREET | | | WARREN | PA | 16350 | |
| WHIPPO, TRAVIS J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHIRLEY INDUSTRIES INC | | PO BOX 988 | | | WARREN | PA | 16365 | |
| WHITE BEAR TECHNOLOGIES | | 900 LONG LAKE ROAD | SUITE 110 | | MINNEAPOLIS | MN | 55512 | |
| WHITE MOUNTAIN TRADERS | | 100 FACTORY STREET | | | NASHUA | NH | 03060 | |
| WHITE SIERRA / AMTAI INC. | | 305 SOQUEL WAY | | | SUNNYVALE | CA | 94085 | |
| WHITE SIERRA / AMTAI INC. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| WHITE, ABBY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, ASHLEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, CARMELITA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, CHARLES R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, CHINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, CHRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, DARREN P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, DAVID | | 204 EAST STREET | | | WARREN | PA | 16365 | |
| WHITE, DOUGLAS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, ELATON O | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, KRISTINA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, LESLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, LINDA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, MARY BETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, MELANIE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, MICHAEL T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, NICOLE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, PATRICIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, PORSCHIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, ROBERT H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, SHAMEKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, SHARMAYS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITE, SHEENA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITEHALL PRODUCTS LLC | | 1345 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| WHITEHEAD, KENDYIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITEHEAD, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WHITEHEAD, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITELEY, KEN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITELEY, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITFIELD, ANGELA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLEY, CARLEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLEY, TONI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLING, JAMON A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLING, KAYLA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLING, PATRICIA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLING, PATRICIA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLING, TRISIALANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITLOW, CLINT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITMAN, MICHELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITMAN, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITMIRES BLOCK COMPANY | | 93 PRESTON ROAD | | | WARREN | PA | 16365 | |
| WHITMOR MFG CORP | | PO BOX 1000 | DEPT. 109 | | MEMPHIS | TN | 38148 | |
| WHITNEY DESIGN INC | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| WHITNEY DESIGN INC | | PO BOX 797036 | | | ST. LOUIS | MO | 63179-7000 | |
| WHITTEMORE, BETH C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITTEN, CHERYL JANE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITTEN, KYLE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITTEN, RANDY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHITTON, THERESA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WHOLE FOODS MARKET | | 19440 NW CORNELL RD | | | HILLSBORO | OR | 97124 | |
| WHOLESALE BAKING INC / OBB | | 2809 MARKET ST. NE | | | SALEM | OR | 97301 | |
| WIANT, PHILLIP M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIBISONO, LISTIANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WICE, AMY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WICE, BARBARA | | 133 CABIN ROAD | | | SENECA | PA | 16365 | |
| WICE, BARBARA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WICE, TARA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WICK COMMUNICATIONS | | 333 W WILCOX DRIVE | SUITE 302 | | SIERRA VISTA | AZ | 85635 | |
| WICKERT, MEGHAN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WICKHAM, GINGER D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WICKHAM'S STICKEMS LLC | | 5737 KANAN RD #165 | | | AGOURA HILLS | CA | 91301 | |
| WIDEGREN, JOHN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIDGETEER INC | | PO BOX 828 | | | CRYSTAL LAKE | IL | 60039 | |
| WIDOLFF, PAMA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIEDMANN, AARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIELINGA, TAMITHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIGGERS, ALICIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIGHTMAN, KATLYN B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIGHTMAN, WENDY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIGINGTON, JULIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIGWAM MILLS INC | | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | |
| WIGWAM MILLS,INC | | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | |
| WILAND DIRECT | ACCOUNTS RECEIVABLE | 2950 COLORFUL AVENUE STE 100 | | | LONGMONT | CO | 80504 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WILAND DIRECT | ACCOUNTS RECEIVABLE | 2950 COLORFUL AVENUE STE 100 | | | LONGMONT | CO | 80504 | |
| WILAND DIRECT | ACCTS RECEIVABLE | 2950 COLORFUL AVE #100 | | | LONGMONT | CO | 80504 | |
| WILAND DIRECT | | 6309 MONARCH PARK PLACE | SUITE #201 | | LONGMONT | CO | 80503 | |
| WILCO IMPORTS INC | | PO BOX 2823 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| WILCOX, CAROL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILCOX, DEBORAH E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILCOX, JENNIFER K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILCOX, NICHOLE | | 415 4TH AVE | APARTMENT B | | WARREN | PA | 16365 | |
| WILCOX, NICHOLE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILCOX, NICOLE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILCOX, PATTY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILCOX, SARAH | | 1 JACKSON AVE | | | WARREN | PA | 16365 | |
| WILCOX, SARAH C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILCOX, TINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILD AND WOLF LTD | | 1320 STEPHENSON AVENUE | | | LYNCHBURG | VA | 24501 | |
| WILD SALES LLC | | 17401 TILLER COURT | SUITE A | | WESTFIELD | IN | 46074 | |
| WILD WOODS ANIMAL PARK | | 12 WILD WOODS LANE | | | CLARENDON | PA | 16313 | |
| WILD, CORRINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILD, MICHELE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILDBLEU | | 3220 NE 125TH | | | SEATTLE | WA | 98215 | |
| WILDER MUSEUM | | 210 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| WILDFLOWER COMPANY | | 17400 SW UPPER BOONES FERRY RD | SUITE 220 | | PORTLAND | OR | 97224 | |
| WILE, AIMEE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILE, ERIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILEMAN, JESSICA LYNN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILER, THERESA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILES, SAMANTHA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILEY, ETHEL MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILEY, LINDA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILEY, MCKEELA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILEY, TREKA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILHELM, ERIKA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILHELMINA INTERNATIONAL | WILHELMINA MODELS | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA INTERNATIONAL | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA INTERNATIONAL | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA INTERNATIONAL LTD | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA INTERNATIONAL LTD | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA INTL, INC. | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA KIDS AND CREATIVE | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA MIAMI INC | | 1100 WEST AVENUE | SUITE 326 | | MIAMI BEACH | FL | 33139 | |
| WILHELMINA MIAMI INC | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA MIAMI INC | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA MIAMI INC | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA MODEL | | 300 PARK AVENUE SOUTH | | | NYC | NY | 10010 | |
| WILHELMINA WEST INC | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA WEST INC | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILHELMINA WEST INC | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA WEST INC | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA WEST INC | | 7257 BEVERLY BLVD 2ND FLOOR | | | LOS ANGELES | CA | 90036 | |
| WILHELMINA WEST INC. | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHEMIANA MIAMI | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHEMIANA NY | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHEMIANA WEST | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHITE, NAKITA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKER, STEVEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKERSON, KIMDRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKERSON, LATOYA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKES, SHAUN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKINS, BETH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKINS, ELI J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKINS, RANDALL W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKINSON, KIM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKINSON, LORI G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILKINSON, SHARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLAMETTE VALLEY CONFECTIONERY | | PO BOX 82352 | | | PORTLAND | OR | 97282 | |
| WILLARD, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLCOX, MELISSA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLETTE, CRISTINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAM AND ASSOCIATES | | 247 S WILMOT | | | TUCSON | AZ | 85711-4002 | |
| WILLIAM ANDREWS SOLE PROP | DBA GAHRING OPTICAL | PO BOX 811 | | | WARREN | PA | 16365 | |
| WILLIAM BOUNDS LTD | | 3737 W 240TH STREET | | | TORRANCE | CA | 90505-6003 | |
| WILLIAM BOUNDS LTD | | PO BOX 1547 | | | TORRANCE | CA | 90505-0547 | |
| WILLIAM BRETT GLASS | | 5015 NE 15TH AVE #2 | | | PORTLAND | OR | 97211 | |
| WILLIAM H PRENTICE INC | | 472 FRANKLIN STREET | | | BUFFALO | NY | 14202 | |
| WILLIAM L MCCANDLESS | | 10708 CAMBRIDGE AVE | | | KANSAS CITY | MD | 64134-2745 | |
| WILLIAM M DENSON | | 732 SO 12TH STREET | | | NEWARK | NJ | 07103 | |
| WILLIAM NIXON | | 111 SLIGO ROAD | | | YARMOUTH | ME | 04096 | |
| WILLIAM W TONER | | 1675 ROUNDS HILL ROAD | | | SUGAR GROVE | PA | 16350 | |
| WILLIAM WAEGELEIN | | 28 GLORIA AVENUE | | | TYNGSBORO | MA | 01879 | |
| WILLIAM-PITTMAN, EDNA GRACE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS AND ASSOCIATES | | 247 S WILMOT | | | TUCSON | AZ | 85711-4002 | |
| WILLIAMS JR, PAUL M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS JR., ROBERT I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS PEST CONTROL SERVICES | | 109 OAK ST | | | WARREN | PA | 16365 | |
| WILLIAMS, ALEXANDRA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ALISHA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, AMANDA J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ANNIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ANNMARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ANTHONY J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ASHLEE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ASHLEY E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ASHLEY V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WILLIAMS, ATIA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, BENJAMIN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, BETTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, BONNIE J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, BRITTANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, CARLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, CHIQUETA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, CHRISTINE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, CHRISTOPHER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, CONSUELO C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, DANIELLE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, DARLENE C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, DEMETRIK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, DENISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, DOROTHY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, EDDIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ERIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ERIC M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ERIN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, FAYE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, FREDDIE LEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, GERRY C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, GLORIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, HEATHER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, HEATHER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, JERMINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, JILL VIRGINIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, JOLENE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, JUNE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, KATIE | | 1110 MAYS MILL ROAD | | | KENNERDELL | PA | 16374 | |
| WILLIAMS, KATIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, KELLEY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, KELLY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, KELVIN DEON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, KELVIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, KE'SHAUN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, KHIRY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LASHAUNDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LASHONTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LEANN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LESLIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LILLIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, LINDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WILLIAMS, LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, MARC A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, MARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, MARY ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, MATTHEW J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, MELISSA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, NELSON S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, PATRECE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, QUINESHA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, RACHEL P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, RENEE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, RENESSHEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ROBERT G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, ROY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SAMMY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SARESSA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SARLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SCOTT B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SHANIQUEWA D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SHANNON D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SHANTE' | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SHANTIBA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SHERINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, SUSAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, THOMAS H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, THOMAS J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMS, THOMAS J | | 96 KAMP STREET | | | WARREN | PA | 16365 | |
| WILLIAMS, WA'QUONZA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMSON, LORIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIAMSON, NATHAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLINGHAM, ADONDRIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLINGHAM, JESSICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLINGHAM, TIARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIS OF MASSACHUSETTS INC | | PO BOX 13743 | | | NEWARK | NJ | 07188-0743 | |
| WILLIS OF MASSACHUSETTS INC | | PO BOX 13743 | | | NEWARK | NJ | 07188-0743 | |
| WILLIS OF MASSACHUSETTS INC | | THREE COPLEY PLACE | 100 HUNTINGTON AVE | | BOSTON | MA | 02116 | |
| WILLIS OF NEW YORK, INC. | | PO BOX 4557 | | | CHURCH STREET STATION | NY | 10261-4557 | |
| WILLIS, BRANDON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIS, JOHN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIS, KEVIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIS, LAWRENCE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLIS, TIMOTHY W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLOUGHBY, TASHAWNA' | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILLOW BAUS | | 2810 JOLIE POINTE RD | | | WEST LINN | OR | 97068 | |
| WILLOW BAUS | | 2810 JOLIE POINTE RD | | | WEST LINN | OR | 97068 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLOWWOOD SHOPPING CENTER | | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | |
| WILLS, PRISCILLA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILMINGTON TRUST FSB | JOSH JAMES | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| Wilmington Trust FSB | | 50 South Sixth Street | Suite 1290 | | Minneapolis | MN | 55402 | |
| WILMORE, IRHEA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILMORE, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON BONNIE | | RD 1 BOX 120 | | | SUGAR GROVE | PA | 16350 | |
| WILSON ELECTRIC SERVICES CORP | DBA NETSIAN TECHNOLOGIES | 600 E GILBERT DRIVE | | | TEMPE | AZ | 85281 | |
| WILSON STORE FIXTURES INC | | 1907 SANFORD RD | | | WELLS | ME | 04090 | |
| WILSON TRUCKING CORP | | PO BOX 200 | | | FISHERSVILLE | VA | 22939 | |
| WILSON, ALICIA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, AMBER N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, ASHLEY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, BONNIE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, CANDACE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, CHARLES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, CHRISTOPHER M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, CODY D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, DANICA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, ELIZABETH M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, ELLEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, GREGORY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, JACOB | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, JANE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, KAREN | | RD 1 23 CARRIAGE DRIVE | | | YOUNGSVILLE | PA | 16371 | |
| WILSON, KAREN R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, KIMBERLY DAWN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, LILLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, MARK A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, MICHAEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, SHANNON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, TALESHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, TIMOTHY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSON, TINA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILSTON & STRAWN LLP | WILLIAM D. BREWER | AS COUNSEL FOR THE ABL ADMINISTRATIVE AGENT | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| WILTON BRANDS INC | | 2256 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| WILTON BRANDS INC | | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| WILTON INDUSTRIES-COPCO DIVISION | | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| WILTSIE, BETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILTSIE, DANIEL P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILTSIE, DEBRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WILTSIE, TODD F | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WIMER, HEIDI J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WIMER, VICTORIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINCEK, AMY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINCHELL, AMY E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINCHESTER, MARK W | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINCO INDUSTRIAL PRODUCTS | | PO BOX 4474 | | | WAYNE | NJ | 07474-4474 | |
| WIND RIVER | | 9865 WASHINGTON BLVD | SUITE N | | LAUREL | MD | 20723 | |
| WIND RIVER INC | | 225 W 35TH STREET | | | NEW YORK | NY | 10001 | |
| WINDOW COVERING SAFETY COUNCIL | | 355 LEXINGTON AVENUE | SUITE 1500 | | NEW YORK | NY | 10017-6603 | |
| WINDSOR DIRECT DISTRIBUTION LLC | | PO BOX 214 | | | WINDSOR | CT | 06095 | |
| WINDSOR DIRECT DISTRIBUTION LLC | | PO BOX 703 | | | EAST WINDSOR | CT | 06088 | |
| WINE THINGS UNLIMITED | | PO BOX 1349 | | | SONOMA | CA | 95476 | |
| WINGARD, DONALD E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGARD, JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGARD, KELLY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGER, ANDREA S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGER, CHERYL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGER, DESSIE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGER, HEATHER M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGER, JESSICA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGFIELD, DELENCIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGFIELD, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGFIELD, SHUTONNA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINGLIN KNITTING FACTORY LTD | | 5A CHEUNG LUNG IND BLDG | 10 CHEUNG YEE STREET LAI CHI | | KOWLOON | | | HONG KONG |
| WINGS LOGISTICS USA CORP | | 147 35 FARMERS BLVD | | | JAMAICA | NY | 11434 | |
| WINKLER, MARILOU E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINNING MOVES INC | | 75 SYLVAN ST., SUITE C 104 | | | DANVERS | MA | 01923 | |
| WINSLOW R VERONICA | | 4 EDGEMONT DRIVE | | | WARREN | PA | 16365 | |
| WINSLOW VERONICA | | 4 EDGEMONT DRIVE | | | WARREN | PA | 16365 | |
| WINSLOW, CHRISTOPHER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINSLOW, CLARA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINSLOW, DYLAN A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINSLOW, VERONICA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINSTON AND STRAWN LLP | | 200 PARK AVENUE | | | NEW YORK | NY | 10166-4193 | |
| WINSTON NJ CORPORATION | | 5 BARBARA STREET | | | PARSIPPANY | NJ | 07054 | |
| WINSTON, SAMARIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINTER WYMAN AND COMPANY INC | | PO BOX 845054 | | | BOSTON | MA | 02284-5054 | |
| WINTERS, JEANETTE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINTERS, JON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINTERS, JON | | 256 FAIRMONT AVE | | | JAMESTOWN | NY | 14701 | |
| WINTERS, MELODIE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINTERS, STEPHANIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINTERS, TIFFINY H. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WINTERSILKS, LLC | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| WINTHROP, ELAINE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINWOOD PACIFIC LTD | | ROOM 1403 WEST TOWER | SHUN TAK CENTRE | 168 CONNAUGHT ROAD | CENTRAL HONG KONG | | | HONG KONG |
| WIPRO LIMITED | | 2 TOWER CENTER BLVD | SUITE 2200 | | EAST BRUNSWICK | NJ | 08816 | |
| WIPRO LIMITED | | LOCK BOX | DEPT 1167 | | LOS ANGELES | CA | 90084-1167 | |
| WIPRO TECHNOLOGY | | 1300 CRITTENDEN LANE #200 | | | MOUNTAIN VIEW | CA | 94043 | |
| WIPRO TECHNOLOGY | | DEPT 1167 | | | LOS ANGELES | CA | 90084-1167 | |
| WISC TV | | PO BOX 44965 | | | MADISON | WI | 53744-4965 | |
| WISCONSIN ALLIANCE OF ARTISTS | | PO BOX 1791 | | | MADISON | WI | 53701-1791 | |
| WISCONSIN DEPARTMENT CONSUMER PROTECTION | | PO BOX 8911 | 2811 AGRICULTURE DR. | | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 W WASHINGTON AVENUE | | | MADISON | WI | 53703 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN STATE ATTORNEYS GENERAL | | STATE CAPITOL, STE. 114 E. | PO BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | | MADISON | WI | 53703 | |
| WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | | MADISON | WI | 53703 | |
| WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY UNIT | PO BOX 2114 | | | MADISON | WI | 53701-2114 | |
| WISE, AGNES | C/O J. MICHAEL WEILMUENSTER | 3201 W. MAIN STREET | | | BELLEVILLE | IL | 62226 | |
| WISE, AGNES | | 503 NORTH CHESTNUT | | | BREESE | IL | 62230 | |
| WISE, JAPRONCIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISE, KAYLA R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISE, PHILLIP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISEKNIT FACTORY LTD | | 5/F & 7/F KWONG LOONG TAI INDUSTRIAL BLD. | 1016-8 TAI NAM ST. WEST | | KOWLOON | | | HONG KONG |
| WISEKNIT FACTORY LTD. | | 7/F KWONG LOONG TAI INDUSTRIAL BLDG | 1016-1018 TAI NAM STREET WEST | | LAI CHI KOK, KOWLOON | | | HONG KONG |
| WISER, WHITNEY M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISINSKI, LEAH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISNIEWSKI, JASON R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISNIEWSKI, MARLENE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISNIEWSKI, SARA ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WISSOTSKI, IRINA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WITCHER, CHADRIC | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WITHERS, HOLLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WITHERUP, SAMANTHA J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WITT, REVA VANESSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WITZ SPORT CASES INC | | 11282 PYRITES WAY | | | GOLD RIVER | CA | 95670 | |
| WITZ, CASIE A M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WITZ, LORI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WKOW TELEVISION, INC | | PO BOX 1001 | | | QUINCY | IL | 62306-1001 | |
| WM LAMPTRACKER INC | | PO BOX 9001097 | | | LOUISVILLE | KY | 40290-1097 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WM OF WILMINGTON | | PO BOX 830003 | | | BALTIMORE | MD | 21283-0003 | |
| WM PRAGER LTD | | 391 ADELAIDE STREET WEST | | | TORONTO | ON | M5V1S6 | CANADA |
| WMF AMERICAS INC. | | 3512 FAITH CHURCH ROAD | | | INDIAN TRAIL | NC | 28079 | |
| WOFFORD, SHEILA D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOHLERS, JASON E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOHLFELDER, SHEREE B | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOJCIKI, KAREN L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOJICK, DOMENICA I | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOJTKIEWICZ, BETTY J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOJTKIEWICZ, MARIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOJTKIEWICZ, THOMAS R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLBERT, CYNTHIA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLBERT, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLD, JOYCE E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLF & MOON PRODUCTS, INC. | | 2045 BURTON DRIVE | | | CAMBRIA | CA | 93428 | |
| WOLF, ELMER | | 46 WEST 200 SOUTH | | | RUPERT/MINIDOKA | ID | 83350 | |
| WOLF, EMILY K. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLF, JOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFE, BOBBI JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFE, CHERIE LIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFE, JENNIFER L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFE, LATISHA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFE, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFER, SARAH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFF SHOE CO | | MAIN POST OFFICE | P.O.BOX 14663 | | ST. LOUIS | MO | 63195 | |
| WOLFF SHOE CO | | PO BOX 1320 | | | FENTON | MO | 63026 | |
| WOLFGANG, DAVID H | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFGANG, JUSTIN | | 151 ROURKE ROAD | | | SHEFFIELD | PA | 16347 | |
| WOLFGANG, JUSTIN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFGANG, KELLER R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFGANG, LINDA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFGONG, AMBER R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFGONG, DEANNA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFGONG, JANETTE D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFGONG, JESSICA | | 941 ROCKY GROVE AVE | | | IRVINE | PA | 16323 | |
| WOLFGONG, JESSICA R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLFLA ALAN R | CO LAW OFFICES OF SARAH ATWOOD | 119 NORTH EAST 56 STREET | | | SEATTLE | WA | 98105-3737 | |
| WOLFRAM, ADAM D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLKY NORTH AMERICA INC. | | 1419 W. AUTO DRIVE | | | TEMPE | AZ | 85284 | |
| WOLSKE, ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOLVERINE OUTDOORS/CHACO | | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |
| WOLVERINE WORLD WIDE / HUSH PUPPIES | | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |
| WOLVERINE WORLD WIDE, INC./MERRELL | | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |
| WOLVERINE WORLDWIDE INC | | 9341 COURTLAND DRIVE | OWEN BAXTER | | ROCKFORD | MI | 49351 | |
| WOLVERINE WORLDWIDE INC | | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |
| WOLVERINE WORLDWIDE INC | | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WOLVERINE WORLDWIDE INC | | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |
| WOLVERINE WORLDWIDE/PATAGONIA | | PO BOX 95592 | | | CHICAGO | IL | 60694-5592 | |
| WOMANSWORK | | PO BOX 728 | | | PRAWLING | NY | 12564 | |
| WOMANSWORK | | PO BOX 728 | | | PAWLING | NY | 12564 | |
| WOMEN IN THE OUTDOORS | | 8514 ROUTE 27 | | | PITTSFIELD | PA | 16340 | |
| WOMENS WEAR DAILY | | 7 WEST 34TH ST 4TH FLOOR | | | NEW YORK | NY | 10001 | |
| WOMER, KATLYN J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WONDERBRANDS LLC / MJC INTL GROUP LLC | C/O MJC INTERNATIONAL CORP LLC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| WONDERLING, ANNA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOO, JOHNNY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, AUDREY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, DAVID M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, DESTINY L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, JEFFREY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, JOHN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, JUDY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, KATHRYN MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, KELLY MARIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, KRYSTAL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, LINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, MARY V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOD, STEPHEN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODAGE, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODALL, RIDGE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODARD PROPERTIES | | 224 14TH ST NW | | | CHARLOTTESVILLE | VA | 22903 | |
| WOODARD, ELIZABETH W. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODARD, WILLIE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODBERRY, DAVID | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODCOCK REFRIGERATION CO INC | | 30 KENNEDY ROAD | PO BOX 1133 | | SOUTH WINDSOR | CT | 06074 | |
| WOODCOCK, DEBORAH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODCOME, LOGAN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODEN, MARY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODIN, DEBRA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODIN, DEBRA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODLORE | | DRAWER 78232 | | | MILWAUKEE | WI | 53278-0232 | |
| WOODRUFF, ROBIN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODS INTERNATIONAL | | 705 BAKER COURT | | | HIGH POINT | NC | 27263 | |
| WOODS, KIMBERLY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODS, KIMBREE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODS, TARA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODSON, DAMEIAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODSON, MILDRED V | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODSTOCK PERCUSSION INC | | 167 DUBOIS ROAD | | | SHOKAN | NY | 12481 | |
| WOODSTOCK PERCUSSION INC | | PO BOX 3198 | | | BUFFALO | NY | 14240-3198 | |
| WOODSTREAM CORPORATION | | 1985 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1009 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WOODWARD LABORATORIES//USE V#32769 | | 100 COLUMBIA SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| WOODWARD LABORATORIES//USE V#32769 | | 25800 COMMERCENTRE DRIVE | | | LAKE FOREST | CA | 92630 | |
| WOODWARD, JARRETT M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODWORTH, SARAH A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODY, CAROL ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOODYARD, CHERYL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOLDRIDGE, WESLEY M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOOLRICH INC | | PO BOX 64037 | | | BALTIMORE | MD | 21264-4037 | |
| WOOLRICH INC | | PO BOX 64037 | | | BALTIMORE | MD | 21264-4037 | |
| WOOLY BULLY WEAR | | 2530 WEST BARBERRY PLACE | | | DENVER | CO | 80204 | |
| WOOTEN, MICHAEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WORCESTER SCALE COMPANY INC | | 228 BROOKS STREET | | | WORCESTER | MA | 01606-3300 | |
| WORDLOCK INC | | 2855 KIFER ROAD SUITE 105 | | | SANTA CLARA | CA | 95051 | |
| WORK N LEISURE PRODUCTS | | 330 HOPPING BROOK ROAD | | | HOLLISTON | MA | 01746 | |
| WORK, JILL | | 111 MAIN STREET APT 1 | PO BOX 542 | | SSUGAR GROVE | PA | 16350 | |
| WORK, JILL E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WORKERS CARE | | ONE PARKWAY | PO BOX 802 | | SENECA | PA | 16346 | |
| WORKFLOW ONE | | 9603 DEERECO ROAD | | | TIMONIUM | MD | 21093 | |
| WORKFLOWONE | | PO BOX 644039 | | | PITTSBURGH | PA | 15264 | |
| WORKING CLASS STUDIO | | 22 E LATHROP AVENUE | | | SAVANNAH | GA | 31415 | |
| WORKMAN PUBLISHING CO. | | 225 VARICK STREET | | | NEW YORK | NY | 10014-4381 | |
| WORK'N LEISURE PRODUCTS | | 330 HOPPING BROOK ROAD | | | HOLLISTON | MA | 01746 | |
| WORKSRIGHT SOFTWARE INC. | | PO BOX 1156 | | | MADISON | MS | 39130-1156 | |
| WORLD COLOR USA CORP | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| WORLD COLOR USA CORP | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| WORLD COLOR USA CORP | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| WORLD COLOR USA CORP | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| WORLD COLOR USA INC | | 1201 E WILEY ROAD | SUITE 120 | | SCHAUMBURG | IL | 60173 | |
| WORLD COLOR USA INC | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| WORLD CROSS CULTURE INC | | 213 W 35TH STREET | SUITE 603 | | NEW YORK | NY | 10001 | |
| WORLD DATA PRODUCTS INC | | PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| WORLD FACTORY, INC | | 7651 ESTERS BLVD | SUITE 210 | | IRVING | TX | 75063 | |
| WORLD FACTORY, INC | | 8 CAMPUS CIRCLE | | | WESTLAKE | TX | 76262 | |
| WORLD LOCATIONS LIBRARY | DBA C B A V INC | 8533 SUNSET BLVD SUITE 203 | | | WEST HOLLYWOOD | CA | 90069 | |
| WORLD MARKETING, INC. | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| WORLD WIDE DREAMS | | 350 FIFTH AVENUE | SUITE 2101 | | NEW YORK | NY | 10118 | |
| WORLD WISE IMPORTS | | 4390 E ALEXANDER RD | | | LAS VEGAS | NV | 89115 | |
| WORLD YE DRESS PANTS | | HONGKONG AND SHANGHAI BANKING | CHITTAGONG BRANCH OSMAN COURT | 70 AGRABAD COMMERCIAL AREA | CHITTAGONG | | 04100 | BANGLADESH |
| WORLDWIDE LOGISTICS PARTNERS I | | 1540 CARLEMONT DRIVE | SUITE J | | CRYSTAL LAKE | IL | 60014 | |
| WORLDWIDE MERCHANDISE RESOURCE | | 55 EAST GRASSY SPRAIN RD, STE | | | YONKERS | NY | 10710 | |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLEY, NICOLE | | PO BOX 292 | | | WEST HICKORY | PA | 16370 | |
| WORLEY, NICOLE L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WORSTER, RACHEL N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WORSTER, ROBIN L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WORTH BY DESIGN | | 520 8TH AVENUE   23RD FLOOR | | | NEW YORK | NY | 10018 | |
| WORTH HOME PRODUCTS | | 3101 RICHMOND AVENUE | SUITE 200 | | HOUSTON | TX | 77098 | |
| WORTMAN, JENNIFER S. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOSIK, PAMELA B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WOWINDOWS, LLC | | PO BOX 581 | 123 N. UNION AVE SUITE 302 | | CRANFORD | NJ | 07016 | |
| WOWINDOWS, LLC | | PO BOX 581 | | | CRANFORD | NJ | 07016 | |
| WPH AIRPORT ASSOCIATES | DBA HOLIDAY INN BUFFALO AIRPOR | 4600 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | |
| WRANGLER | | PO BOX 640017 | | | PITTSBURGH | PA | 15264 | |
| WREDE, DANE R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT VENDING & DISTRIBUTING | | 2890 COMMERCE PARK DRIVE | | | MADISON | WI | 53719 | |
| WRIGHT, ARTHUR | | 724 W EIGHT STREET | | | ERIE | PA | 16502 | |
| WRIGHT, ARTHUR J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, ASHTON N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, BENJAMIN E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, BOBBIE S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, BRITNEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, CONNIE M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, DANIELE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, GARY T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, JOHN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, JOLISHA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, KATEY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, KATHERINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, KEDAR | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, LEWIS | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, PETER J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, STEPHANEY N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHT, STEVEN E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WRIGHTENBERRY HOSIERY MILLS INC | | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| WS PACKAGING GROUP INC | | DRAWER 706 | | | MILWAUKEE | WI | 53278-0706 | |
| WS PACKAGING GROUP INC HEATH | | DRAWER 706 | | | MILWAUKEE | WI | 53278-0706 | |
| WSJ II, LLC | | 250 JOHN'S ISLAND DRIVE | | | VERO BEACH | FL | 32963 | |
| WSU CREAMERY | | 101 FOOD QUALITY BLDG | | | PULLMAN | WA | 99164 | |
| WUXI BOTU GARMENTS CO LTD | BANK OF JIANGSU CO LTD | NO 55 NORTH HONGWU ROAD | | | NANJING | | | CHINA |
| WV DEPT OF TAX & REVENUE | | INTERNAL AUDITING DIVISION | PO BOX 1826 | | CHARLESTON | WV | 25327-1826 | |
| WWD | | PO BOX 15008 | | | NORTH HOLLYWOOD | CA | 91615-5008 | |
| WWSE | | MEDIA ONE GROUP LLC | PO BOX 1139 | 2 ORCHARD ROAD | JAMESTOWN | NY | 14702-1139 | |
| WYATT, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WYBIRAL, AMBER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WYMAN, MAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WYMAN, RONALD L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WYNN WOLFE ORGINALS LLC | | 530 CORTEZ ROAD | | | ARCADIA | CA | 91007 | |
| WYNN, GERALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WYNN, LUKE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| WYNNE, DONNA K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WYOMING DEPARTMENT OF REVENUE | | 122 W. 25TH STREET | HERSCHLER BLDG. 2ND FLOOR WEST | | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPARTMENT OF REVENUE | | EXCISE TAX DIVISION | 122 W. 25TH STREET | HERCHLER BLDG., 2ND FLOOR WEST | CHEYENNE | WY | 82002-0110 | |
| WYOMING INSURANCE DEPARTMENT | | 106 EAST 6TH AVENUE | | | CHEYENNE | WY | 82002-0440 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 123 STATE CAPITOL | 200 W. 24TH ST. | | CHEYENNE | WY | 82002 | |
| WYOMING SECRETARY OF STATE | BUSINESS DIVISION | STATE CAPITOL BUILDING, ROOM 110 | 200 WEST 24TH STREET | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE ATTORNEYS GENERAL | | 123 STATE CAPITOL BLDG. | | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | | | CHEYENNE | WY | 82002 | |
| WYOMING UNCLAIMED PROPERTY DIVISION | | 2515 WARREN AVENUE | 2515 WARREN AVENUE"SUITE 502 | | CHEYENNE | WY | 82002 | |
| WYOMING WOOLENS, INC. | | PO BOX 3127 | | | JACKSON | WY | 83001 | |
| X CEL SERVICES | | PO BOX 217 | | | STOCKTON | NY | 14784 | |
| X RITE INC | | PO BOX 633354 | | | CINCINNATI | OH | 45263-3354 | |
| XACT TELESOLUTIONS | | 1113 MURFREESBORO ROAD   STE 106 | #417 | | FRANKLIN | TN | 37064 | |
| XACT TELESOLUTIONS | | 1113 MURFREESBORO ROAD STE 106 | #417 | | FRANKLIN | TN | 37064 | |
| XACT TELESOLUTIONS | | 5341 MT VIEW RD #124 | | | ANTIOCH | TN | 37013 | |
| XCCESSORIES PLUS INC | | 808 PICKENS DR EXT | SUITE A | | MARIETTA | GA | 30062 | |
| XCELL INTERNATIONAL CORP | | 16400 W 103RD STREET | | | LEMONT | IL | 60439 | |
| XCVI | | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| XENNA CORPORATION | | 33 WITHERSPOON STREET | SUITE 200 | | PRINCETON | NJ | 08542 | |
| XEROGRAPHIC SOLUTIONS INC | | 1387 FAIRPORT ROAD | SUITE 1000 A | | FAIRPORT | NY | 14450 | |
| XEROX | | 2553 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Xerox Corporation | | 1301 Ridgeview | Building 300 | | Lewisville | TX | 75057 | |
| XEROX CORPORATION | | PO BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION | | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XIAMEN C & D INC | | 5TH-7TH FLOOR, | SEASIDE BUILDING | | XIAMEN | | | CHINA |
| XIAMEN JEELONE ARTS & CRAFTS CO., LTD. | | NO. 3 BUILDING | SHUANGLI INDUSTRIAL ZONE | XIANHOU | XIAMEN | | | CHINA |
| XIAMEN SUN UNION KNITTING CO | | XINXIA INDUSTRY AREA | HONGTANG TOWN | TONGAN AREA | XIAMEN FUJIAN | | 361100 | CHINA |
| XIAMEN YOULI IMP AND EXP CO | | 2ND FL NO 11 | HESHUN LI | HULI | XIAMEN | | | CHINA |
| XIN FUJI | | 12/F CONCORD COMM BLDG. | 155 KING'S ROAD | | HONG KONG | | | HONG KONG |
| XIONG, JOHN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| XIONG, KHAI | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| XPEDX | | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | |
| XSCAPE | C/O BETSY & ADAM SALES | 1400 BROADWAY 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| XSENSIBLE | | 1093 ROSEVLET CRESCENT | | | NORTH VANCOUVER | BC | V7P 1M4 | CANADA |
| X-TECH, LLC | | 85 GRAVATT DRIVE | | | BERKELEY | CA | 94705 | |
| XTRAORDINARY HOME PRODUCTS | | 1818 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| XUBAZ, LLC | | 10551 EASTBORNE AVE | | | LOS ANGELES | CA | 90024 | |
| Y & S HANDBAGS INC | | 3351 TREMBLEY POINT ROAD | PO BOX 4280 | | LINDEN | NJ | 07036 | |
| Y & S HANDBAGS INC | | 3351 TREMBLEY POINT ROAD | PO BOX 4280 | | LINDEN | NJ | 07036 | |
| Y & S HANDBAGS INC | | 3351 TREMLEY POINT ROAD | PO BOX 4280 | | LINDEN | NJ | 07036 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Y & S HANDBAGS INC | | 3401 TREMELY POINT ROAD | | | LINDEN | NJ | 07036 | |
| Y.C. CABLE - DBA GRANDMAX | | 121 ETHEL ROAD WEST | UNIT 5A | | PISCATAWAY | NJ | 08854 | |
| YACOBOZZI, STEPHANIE E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YAEGLE, ANDREW N. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YAEGLE, KAREN S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YAEGLE, KENNETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YAEGLE, RACHEL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YAGER, NICHOLAS D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YAHOO INC | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO INC | | PO BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO SEARCH MARKETING | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO SEARCH MARKETING | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO SEARCH MARKETING | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO SEARCH MARKETING | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAK MAGIK | | PO BOX 4333 | | | BELLINGHAM | WA | 98227 | |
| YAMAKEN APPAREL LTD | CITI BANK NA BANGKOK BRANCH | 82 NORTH SATHORN CITIBANK TOWE | | | BANGRAK BANGKOK | | 10500 | THAILAND |
| YANEZ, LAURA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YANG, VA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YANG, VANG Y | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YANICK, LOUISE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YANKEE GAS | | 107 SELDEN ST | | | BERLIN | CT | 06037 | |
| YANKEE GAS SERVICES CO | | PO BOX 150492 | | | HARTFORD | CT | 06115-0492 | |
| YANKEE PUBLISHING INC | ATTN ACCOUNTS RECEIVABLE | 1121 MAIN STREET | | | DUBLIN | NH | 03444 | |
| YAPLE, NATHAN T. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YARBROUGH CORPORATION | | 3200 EMERSON STREET | | | JACKSONVILLE | FL | 32207 | |
| YARBROUGH, AARON | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YARBROUGH, AMANDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YARBROUGH, QUIJONA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YARZABEK, BROGAN M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YATES, JOHN PHILLIP | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YATES, KATHERINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YATES, ROBERT J. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YBARRA, GUILLERMO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YBARRA, RONALD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YCEDO, ROSALINDA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YEAGER, LORETTA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YEAGLE, RANDY ROBERT | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YEAKLEY, STEVE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YEANEY, JENNIFER M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YEANY, HEATHER D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YEARBY, KEWANA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YEHUALASHET, LEMLEM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YELLOW FREIGHT SYSTEM | | PO BOX 100299 | | | PASADENA | CA | 91189 | |
| YELLOW RIVER INC. | | 205 W. 39TH ST, 15 FL | | | NEW YORK | NY | 10018 | |
| YELLOW RIVER INC. | | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YERAKES JR, ANTHONY JAMES | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YERAKES, SUSAN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YESCAS, JEANETTE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YESKEY, CRYSTAL R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YESKEY, SARA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YESMAIL | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL INC | C/O INFOUSA | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL INC | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL INC. | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL INC. | | PO BOX 3395 | | | OMAHA | NE | 68103-0395 | |
| YMCA OF CORRY | | 906 NORTH CENTER STREET | | | CORRY | PA | 16407 | |
| YMF CARPET INC | | 5 TRUMAN DRIVE SOUTH | | | EDISON | NJ | 08817 | |
| YODER, AMANDA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YODER, CHRISTOPHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YODER, MARTHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOGO IMPORTS LTD | | 22076 LOUGHEED HWY | | | MAPLE RIDGE | BC | V2X 2S6 | CANADA |
| YONSEN, JOANNE RUTH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YORK TELECOM | | 33 UPTON DRIVE | | | WILMINGTON | MA | 01887 | |
| YORK WALLCOVERINGS DBA ROOMMATE | | PO BOX 64333 | | | BALTIMORE | MD | 21264-4333 | |
| YORK, ALICIA C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YORK, CAROL A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YORK, JESSICA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YORK, RENEE D. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YORKER, MARK | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOST, CHEVY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOST, THERESA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUCOPIA PRODUCTS INC | | 524 S. PATTON AVENUE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| YOUNG PRODUCTS INC | | 1030 SHARY CT | | | CONCORD | CA | 94518 | |
| YOUNG, BETHANY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, BEVERLEY B. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, CHELSEA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, DEBORAH MICHELE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, HEATHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, JENNIFER JO | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, JILL NOEL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, JOSEPH | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, JULIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, KAYLA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| YOUNG, KIMBERLY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, MARCIA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, MARJORIE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, NATHAN D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, REBECCA N | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, ROBERT E. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, SOPHOAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, STEVEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, SUZANNE RENEE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, VENICE M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNG, WALLACE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNGBERG, HOLLY SUE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNGBLOOD, JOSHUA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNGQUIST, KEVIN T | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUNGSVILLE EAGLE INSTRUMENTAL | | PO BOX 68 | | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE HOME & GARDEN | | 70 RAILROAD ST | | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE HOME & GARDEN | | 70 RAILROAD STREET | | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE PUBLIC LIBRARY | | 100 BROAD STREET | | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE WRESTLING BOOSTERS | CO SCOTT AND JOLEAN ISHMAN | 31705 ROUTE 6 | | | PITTSFIELD | PA | 16340 | |
| YOUR MARKETING DIVISION LLC | | 8110 MANITOBA STREET | | | PLAYA DEL REY | CA | 90293 | |
| YOUSHOCK, STEPHANIE ANN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YOUTHFUL CREATIONS | | P. O. BOX 1329 | | | CAGUAS | PR | 00726 | PUERTO RICO |
| YRC | | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YRC | | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YRC INC | DBA YELLOW TRANSPORTATION | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YRC INC | | PO BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | |
| YUCHAN LEE | DBA STUDIO EXCHANGE.NET | 2805 CATHERINE WAY | | | SANTA ANA | CA | 92705 | |
| YUILLE, JAN C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YUNG FANG CLOTHING CO., LTD | | 6TH FL. NO 30, SEC. 4, | JEN AI ROAD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| YUNG RING ENTERPRISE CO LTD | | NO.10 JIUN YNG STREET, SHU LIN | | | TAIPEI HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| YUNG RING ENTERPRISE CO LTD | | NO.10.JIUN YNG ST., SHU LIN CI | TAIPEI HSIEN, TAIWAN | | TAIPEI | | 00238 | TAIWAN, PROVINCE OF CHINA |
| YUNG RING ENTERPRISE CO., LTD. | | NO. 10 JIUN YNG ST. | SHU LIN CITY | | TAIPIE | | | TAIWAN, PROVINCE OF CHINA |
| YURCAN, AMBER N R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| YVETTE PHILIP | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| YVETTE SCHRANK | | 5 PUTNAM ST | | | DANVERS | MA | 01923 | |
| YVONNE GONZALES | | 7633 E. GOLF LINKS RD. | | | TUCSON | AZ | 85730 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Z AND M | DBA AG AND TURF | 1756 LINDQUIST DRIVE | | | FALCONER | NY | 14733 | |
| Z PLY CORPORATION | | 209 W 40TH ST., 6TH FLR | | | NEW YORK | NY | 10018 | |
| Z TEX INC. | | 463 7TH AVENUE SUITE# 1105 | | | NEW YORK | NY | 10018 | |
| ZACH SOUTH | | 30 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| ZADRO PRODUCTS | | 5422 ARGOSY DR. | | | HUNTINGTON BEACH | CA | 92649 | |
| ZADRO PRODUCTS | | 5422 ARGOSY DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| ZAFAR PROJECTS INC | | 1047 SUNNYDALE DRIVE | | | CLEARWATER | FL | 33755 | |
| ZAFFINO, CHRISTOPHER A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAFFINO, HOLLY A | | 12 WETMORE ST | | | WARREN | PA | 16365 | |
| ZAFFINO, HOLLY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAFFINO, NICHOLE R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAGST, LOIS A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAHN, MISTY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAJAC, BETHANY A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAK  DESIGNS INC | | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | |
| ZAK, CHYRRL | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAKRZEWSKI, CECYLIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZANER, JACOB A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZARCONE, ANGELA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZARIF PIRES, CLARISSE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZARUDNAYA, NELLY P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZARZORIAN, DEBRA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZASHI LTD | | 4935 MERCURY ST | | | SAN DIEGO | CA | 92111 | |
| ZASTROW, JENNIFER | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAVALETA, EVELYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAVASKY, RACHEL J | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAVINSKI, STEPHANIE A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAWACKI, JARED D | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAWISLAK, SAMANTHA A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZAZIWE MOBILITY EXPRESSIONS | | 26 AVENDIA DESCANSO | | | OCEANSIDE | CA | 92057 | |
| ZAZOU | | 2249 5TH STREET | | | BERKELEY | CA | 94710 | |
| ZDANOWICZ, EDMUND | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZEAL OPTICS USA, INC. | | 4843 PEARL STREET 1A | | | BOULDER | CO | 80301 | |
| ZEE MEDICAL INC. | | P.O.BOX 781433 | | | INDIANAPOLIS | IN | 46278-8433 | |
| ZEEB, SIHAM | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZEEDER, ELIZABETH A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZELCO INDUSTRIES INC | | 65 HAVEN AVENUE | | | MT. VERNON | NY | 10553 | |
| ZELINSKI, BARBARA L. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZELLARS, TEREISSA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZEN CLASS, LLC | | 1556 E FOUNTAIN ST | | | MESA | AZ | 85203 | |
| ZENA RIPLEY | | 6902 E FIRST STREET | | | TUCSON | AZ | 85710 | |
| ZENSAH COMPANY | | 2635 NE 188TH STREET, #100 | | | MIAMI | FL | 33180 | |
| ZERBE, NOEL A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZERO ODOR, LLC | | PO BOX 24 | 60 WESTCHESTER AVE. | | POUND RIDGE | NY | 10576 | |
| ZERO SMOKE NORTH AMERICA | | 2401 PGA BLVD SUITE 248 | | | PALM BEACH GARDENS | FL | 33410 | |
| ZERRES, KAYLEIGH R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ZERUST CONSUMER PRODUCTS LLC | | 9345 RAENNA ROAD UNIT E | | | TWINSBURG | OH | 44087 | |
| ZEUS, TAYLOR A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZEYBEL, MARCIA L | | 103 DUNCAN BLVD | | | WARREN | PA | 16365 | |
| ZEYBEL, MARCIA L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZHEJIANG OVER BOUNDARY GROUP | | NO 666YONGZAI AVE | | | PUJIANG ZHEJIANG | | 322200 | CHINA |
| ZIBRA LLC | | 172 BROAD SOUND PLACE | | | MOORESVILLE | NC | 28117 | |
| ZIBURA, JESSICA S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIEGLER, JESSICA A. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIEGLER, ROBERT C. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIEGLER, SONDRA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIEK, GWENDOLYN K | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIGLER, KENNETH R | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIGLER, MARY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIGLER, MARY A | | 296 KATIE DRIVE | | | WARREN | PA | 16365 | |
| ZIGLER, PATRICK R. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMBRO, JEAN LORAINE | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMER ENTERPRISES | | 911 SENATE DR | | | DAYTON | OH | 45459 | |
| ZIMMER ENTERPRISES | | PO BOX 71 3186 | | | COLUMBUS | OH | 43271-3186 | |
| ZIMMER ENTERPRISES INC | | PO BOX 71 3186 | | | COLUMBUS | OH | 43271-3186 | |
| ZIMMER, MARLENE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMERMAN, ALEXANDRIA M. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMERMAN, ALLISON F. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMERMAN, ANDREW P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMERMAN, R TODD | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMERMAN, REBECCA C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMERMAN, SHELLEY L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIMMERMANN, BARBARA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZINETIC,INC | | 20873 OVERDORF RD | | | NOBLESVILLE | IN | 46062 | |
| ZINNIA STUDIO LLC | | 5725 YORK AVENUE SOUTH | | | MINNEAPOLIS | MN | 554110 | |
| ZINZ, KATHERINE L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZIPFIZZ CORPORATION | | 18303 BOTHELL EVERETT | HWY 140 | | MILL CREEK | WA | 98012 | |
| ZIPFY INC. | | 2730 BRIGHTON RD, UNIT A | | | OAKVILLE | ON | L6H 5T4 | CANADA |
| ZIROLI, KERI C | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZOFCIN, KELLY S | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZOIC CLOTHING | | 11578 SORRENTO VALLEY ROAD | SUITE #24 | | SAN DIEGO | CA | 92121 | |
| ZOIC CLOTHING | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ZONES | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZONES | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZONES INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZONNA, KOREEN P. | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZONTA INTERNATIONAL | | ZONTA CLUB OF WARREN | PO BOX 335 | | WARREN | PA | 16365 | |
| ZOOBIES LLC | | PO BOX 90 | | | SALT LAKE CITY | UT | 84110-0090 | |
| ZORICH, ASHLEY G | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZOVKO, LJUBICA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZOVKO, ZORAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| Z-PLY CORPORATION | | TIMOTHY CHUNG | 209 W 40TH ST., 6TH FLR | | NEW YORK | NY | 10018 | |
| ZUK, HELEN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |

CREDITOR MATRIX

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZUKOWSKI, JENNIFER L | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZUKOWSKI, SEAN P | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZUMSKI, JORDAN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZUNIGA, CHRISTINA M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZUPON, CAROLYN | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZURCHER, SHANE GREGORY | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZURCHER, SHAWN M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZURCHER, SHELBY A | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZURICH IN NORTH AMERICA | | 1400 AMERICA LANE | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURKAN, BRANDON M | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZUZZIO, MARIA E | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZVD MEDIA | | 722 ALTA VISTA RD | | | MILL VALLEY | CA | 94941 | |
| ZWANCH, PATRICIA | | 138 CONANT ST | | | BEVERLY | MA | 01915 | |
| ZYLISS USA CORP | | DEPT 6781 | | | LOS ANGELES | CA | 90084-6781 | |
| ZYLOG SYSTEMS LTD | | 85 LINCOLN HIGHWAY | STATE ROUTE 27 | | EDISON | NJ | 08820 | |
| ZYLOG SYSTEMS LTD | | 85 LINCOLN HIGHWAY | STATE ROUTE 27 | | EDISON | NJ | 08820 | |
| ZYLOG SYSTEMS LTD | | 85 LINCOLN HIGHWAY | STATE ROUTE 27 | | EDISON | NJ | 08820 | |
| ZYLOG SYSTEMS LTD | | 85 LINCOLN HIGHWAY | STATE ROUTE 27 | | EDISON | NJ | 08820 | |