# Claims Register
## For the Period Ending 09/30/2011

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2011 | 1709 | 10 West Family Limited Partnership | David M Pelleter Esq | Axley Brynelson LLP | PO Box 1767 | | Madison | WI | 53701-1767 | | $858.53 | Landlord Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/29/2011 | 1718 | 1520940 Ontario Ltd dba Green Piece Wire Art | | 9196 Dickenson Rd W | | | Mount Hope | ON | L0R 1W0 | Canada | $102.58 | 503(b)(9) Claim | | | | General Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1718 | 1520940 Ontario Ltd dba Green Piece Wire Art | | 9196 Dickenson Rd W | | | Mount Hope | ON | L0R 1W0 | Canada | $568.70 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 171 | 1928 Jewelry Company | | 3000 Empire Ave | | | Burbank | CA | 91504 | | $769.68 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1706 | 1943 LLC | c o Michael J Barrie Esq | 222 Delaware Ave Ste 801 | | | Wilmington | DE | 19801 | | $62,096.14 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's, Inc | 11-10180 |
| 02/03/2011 | 203 | 3Greenmorris LLC | | 9736 The Corral Dr | | | Potomac | MD | 20854 | | $16,200.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 36 | 602667 Ontario Ltd dba Bos & Co | Bos & Co | 3375 N Service Rd Units A4 A5 | | | Burlington | ON | L7N 3G2 | Canada | $7,590.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/26/2011 | 24 | 838639 Ontario Inc dba Master Mailers | | 1701 Shepherd St E Unit 200 | | | Windsor | ON | N8Y 4Y5 | Canada | EXPUNGED | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/26/2011 | 24 | 838639 Ontario Inc dba Master Mailers | | 1701 Shepherd St E Unit 200 | | | Windsor | ON | N8Y 4Y5 | Canada | EXPUNGED | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 220 | 838639 Ontario Inc dba Master Mailers | | 1701 Shepherd St E Unit 200 | | | Windsor | ON | N8Y 4Y5 | Canada | $107,176.63 | Trade Claim | A | 01/11/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 220 | 838639 Ontario Inc dba Master Mailers | | 1701 Shepherd St E Unit 200 | | | Windsor | ON | N8Y 4Y5 | Canada | | Trade Claim | A | 01/11/2011 | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1265 | A PLUS MARKETING LTD | | 1300 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | $662.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 917 | A&R Modern GmbH | Martin Stelzer | DOB Produktion Vertrieb | Wolbinstr 35 | D 79539 Loerrach | | | | Germany | $47,282.00 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2330 | A1 Plus DBA GreenWash Ball | | 1535 S La Cienega Blvd | | | Los Angeles | CA | 90035 | | $8,704.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2332 | A1 Plus DBA GreenWash Ball | | 1535 S La Cienega Blvd | | | Los Angeles | CA | 90035 | | $9,216.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/31/2011 | 78 | A1 Plus dba Greenwashball | George Bohbot | 1535 S La Cienega Blvd | | | Los Angeles | CA | 90035 | | $17,920.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 987 | AARONSON, BRENDA | | 3111 MORNING WAY | | | LA JOLLA | CA | 92037 | | $6,046.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 988 | AARONSON, BRENDA | | 3111 MORNING WAY | | | LA JOLLA | CA | 92037 | | $19,356.00 | Trade Claim | A | 02/17/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 579 | Aaronson, Brenda K | | 3111 Morning Way | | | La Jolla | CA | 92037 | | $31,063.00 | Trade Claim | A | 02/17/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2457 | AARP Publications | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | | $179,912.60 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2459 | AARP Publications | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | | $185,650.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/16/2011 | 570 | AAW Products Inc dba Magnogrip Inc | | 907 Fremont Pl Ste 4 | | | Menlo Park | CA | 94025 | | $5,940.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 571 | AAW Products Inc dba Magnogrip Inc | Magnogrip Inc | 907 Fremont Pl Ste 4 | | | Menlo Park | CA | 94025 | | $4,500.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 578 | AAW Products Inc dba Magnogrip Inc | | 907 Fremont Pl Ste 4 | | | Menlo Park | CA | 94025 | | $6,840.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1211 | ABC VACUUM WAREHOUSE / AUSTIN BACCUS CO | | 10606 BLUFF BEND DR | | | AUSTIN | TX | 78753 | | $6,840.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1842 | ABEL WOMACK INC | | PO BOX 846031 | | | BOSTON | MA | 02284 | | $71,452.00 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/30/2011 | 1842 | ABEL WOMACK INC | | PO BOX 846031 | | | BOSTON | MA | 02284 | | $4,751.40 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1871 | ABEL WOMACK, INC | | PO BOX 846501 | | | BOSTON | MA | 02284-6031 | | $6,262.34 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/01/2011 | 143 | ABLEMAX LIMITED | | BLOCK C 22 F ROXY IND CENTRE | 58 66 TAI LIN PAI RD | | KWAI CHUNG | NT | | HONG KONG | $22,888.15 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/01/2011 | 147 | ABLEMAX LIMITED | | BLOCK C 22 F ROXY IND CENTRE | 58 66 TAI LIN PAI RD | | KWAI CHUNG | NT | | HONG KONG | $33,733.10 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/02/2011 | 857 | ACCENT TAG AND LABEL INC | | 2201 RITTENHOUSE ST | | | DES MOINES | IA | 50321 | | $26,513.75 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/15/2011 | 1290 | ACCU SORT SYSTEMS | | 511 SCHOOLHOUSE RD | | | TELFORD | PA | 18969 | | $3,942.34 | Trade Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 03/21/2011 | 1415 | ACME United Corporation | Attn Beverly Brignolo Credit Manager | 60 Round Hill Rd | | | Fairfield | CT | 06824 | | $3,028.48 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1230 | Acorn Products Co LLC | | 2 Cedar St | | | Lewiston | ME | 04240-7874 | | $164,760.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/08/2011 | 1082 | ACRYLIC DESIGNS INC | | PO Box 400 | 36 PRECISION DR | | N SPRINGFIELD | VT | 05150 | | $8,400.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 954 | ACTION MAILING | | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | | $12,365.81 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/04/2011 | 954 | ACTION MAILING | | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | | | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 993 | ACTION MAILING | FRANKLIN CAPITAL HOLDINGS | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | | $9,250.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/09/2011 | 1130 | ACTION MAILING | | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | | $12,365.81 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/09/2011 | 1130 | ACTION MAILING | | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | | | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 02/28/2011 | 798 | ACTION TECHNOLOGY SYSTEMS | | 835 S E 17TH AVE | | | PORTLAND | OR | 97214 | | $297.55 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 491 | ADAM EXPORTS | SUKUMARAN NAIR | 33/165 LAXMI INDUSTRIAL ESTATE | NEW LINK RD | ANDHERI W | MUMBAI | | 400 053 | INDIA | $13,445.30 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/15/2011 | 545 | ADAM EXPORTS | SUKUMARAN NAIR | 33/165 LAXMI INDUSTRIAL ESTATE | NEW LINK RD | ANDHERI W | MUMBAI | | 400 053 | INDIA | $13,445.30 | 503(b)(9) Claim | A | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/11/2011 | 74 | Adams Mfg Corp | | PO Box 1 | | | Portersville | PA | 16051 | | $3,127.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1256 | ADDITIONAL CONTRACT SERVICES | | PO BOX 11516 | | | BOSTON | MA | 02211 | | $273,171.47 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 456 | ADINA INC | | 85 MORSE ST | | | NORWOOD | MA | 02062 | | $2,040.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2177 | Adobe Systems Incorporated | Ronald B Friedman Esq | Legal Department | 345 Park Ave | Mail Stop A17 606 | San Jose | CA | 95110 | | $127,331.94 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2178 | Adobe Systems Incorporated | Ronald B Friedman Esq | Legal Department | 345 Park Ave | Mail Stop A17 606 | San Jose | CA | 95110 | | $59,497.94 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2180 | Adobe Systems Incorporated | Ronald B Friedman Esq | Legal Dept | 345 Park Ave | Mail Stop A17 606 | San Jose | CA | 95110 | | $127,331.94 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2218 | Adobe Systems Incorporated | Ronald B Friedman Esq | Legal Department | 345 Park Ave | Mail Stop A17 606 | San Jose | CA | 95110 | | $127,331.94 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/29/2011 | 2655 | Adobe Systems Incorporated | Laurie Selber Silverstein and Etta R Wolfe | Potter Anderson & Corroon LLP | Hercules Plz 1313 N Market St Sixth Fl | PO Box 951 | Wilmington | DE | 19899-0951 | | $84,112.98 | Breach of Contract Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1391 | ADT Security Services | ADT Security Services Inc | 14200 E Exposition Ave | | | Aurora | CO | 80012 | | $1,083.05 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/18/2011 | 1393 | ADT Security Services | ADT Security Services Inc | 14200 E Exposition Ave | | | Aurora | CO | 80012 | | $996.17 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/28/2011 | 2634 | ADT Security Services Inc | Brett Fallon | Morris James LLP | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | $3,008.45 | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 226 | AeroGroup International LLC | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $6,402.50 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/09/2011 | 1120 | AETREX WORLDWIDE INC | | 414 ALFRED AVE | | | TEANECK | NJ | 07666 | | $990.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/09/2011 | 1120 | AETREX WORLDWIDE INC | | 414 ALFRED AVE | | | TEANECK | NJ | 07666 | | $1,170.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1747 | AGIS INC | | 280 N MIDLAND AVE BLDG K | | | SADDLE BROOK | NJ | 07663 | | $10,200.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 263 | Airpride Inc | | PO Box 205 | | | West Linn | OR | 97068 | | $7,607.34 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2412 | Akamai Technologies Inc | Attn General Counsel | 8 Cambridge Ctr | | | Cambridge | MA | 02142 | | $59,534.95 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2320 | AKAMAI TECHNOLOGIES, INC | | ATTN GENERAL COUNSEL | 8 CAMBRIDGE CTR | | CAMBRIDGE | MA | 02142 | | $202,080.11 | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10177 |
| 03/24/2011 | 1521 | Alamo Vista Holdings LLC and Alamo Stonecrest Holdings LLC | c o American Assets Trust Management LLC | 11455 El Camino Real Ste 200 | | | San Diego | CA | 92130 | | $18,243.94 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/18/2011 | 610 | Alex Apparel Group Inc | Attn Nancy Beneckson | 1400 Broadway 34th Fl | | | New York | NY | 10018 | | $30,304.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/11/2011 | 1193 | Alex Apparel Group Inc | Attn Nancy Beneckson | 1400 Broadway 34th Fl | | | New York | NY | 10018 | | $30,304.00 | 503(b)(9) Claim | A | 02/18/2011 | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/28/2011 | 1657 | ALEXA MARKETING LLC | | 30 TECH VALLEY DR STE 201 | | | EAST GREENBUSH | NY | 12061 | | $6,781.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1658 | ALEXA MARKETING LLC | | 30 TECH VALLEY DR STE 201 | | | EAST GREENBUSH | NY | 12061 | | $7,054.63 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2046 | ALFRED DUNNER INC | | 1411 BROADWAY | | | NEW YORK | NY | 10018-3503 | | $74,749.49 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2136 | ALFRED DUNNER INC | | 1411 BROADWAY | | | NEW YORK | NY | 10018-3503 | | $100,665.63 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2137 | ALFRED DUNNER INC | | 1411 BROADWAY | 36TH FL | | NEW YORK | NY | 10018 | | $128,549.27 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/01/2011 | 818 | All In One Poster Company Inc | | 8521 Whitaker St | | | Buena Park | CA | 90621 | | $1,387.61 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/01/2011 | 818 | All In One Poster Company Inc | | 8521 Whitaker St | | | Buena Park | CA | 90621 | | | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 02/11/2011 | 415 | All Things Equal | | 1680 Michigan Ave Ste 733 | | | Miami Beach | FL | 33139 | | $5,760.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1261 | Allegheny Energy Supply Company LLC | Attn Amy R Klodowski Senior Attorney | 800 Cabin Hill Dr | | | Greensburg | PA | 15601 | | $12,953.32 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1236 | ALLIANCE HEALTH & SAFETY SERVICE | | PO BOX 3210 | | | FARMINGDALE | NY | 11735-0675 | | $735.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2011 | 1668 | ALLIANCE HEALTH & SAFETY SERVICE | | PO BOX 3210 | | | FARMINGDALE | NY | 11735-0675 | | $735.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/28/2011 | 1687 | ALLIED AEROFOAM PRODUCTS LLC | DBA CANINE CUSHION CO | DEPT 1226 BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | | $96.57 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/10/2011 | 392 | Allied Printing & Graphics Co | | 4 Madison Rd | | | Fairfield | NJ | 07004 | | $33,210.71 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/10/2011 | 392 | Allied Printing & Graphics Co | | 4 Madison Rd | | | Fairfield | NJ | 07004 | | | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/14/2011 | 1324 | Allied Waste Services | | 441 N Buchanan Cir | | | Pacheco | CA | 94553 | | $230.30 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 05/27/2011 | 2704 | Allotta Monogram Inc | | 16403 Hanna Rd | | | Lutz | FL | 33549 | | $1,540.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 01/31/2011 | 107 | Allpa Maglia | Cristina Dam | 7031 SW 40 Ct | | | Davie | FL | 33314 | | $15,631.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/09/2011 | 373 | Ally Financial fka GMAC | Ally Financial | PO Box 130424 | | | Roseville | MN | 55113 | | $1,810.05 | Guarantee Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 08/09/2011 | 2795 | Ally Financial fka GMAC | Ally Financial | PO Box 130424 | | | Roseville | MN | 55113 | | $3,013.28 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/29/2011 | 1707 | ALPHA FLYING | | 115 FLIGHTLINE RD | | | PORTSMOUTH | NH | 03801 | | $3,283.58 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1608 | Alsco Inc Alsco American Linen | Alsco Inc | PO Box 17337 | | | Portland | OR | 97217 | | $1,462.41 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2240 | Amanda Paige Sales Inc | Morris Fatema Esq | 2084 E 8th St 2nd Fl | | | Brooklyn | NY | 11223 | | $169,110.05 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2240 | Amanda Paige Sales Inc | Morris Fatema Esq | 2084 E 8th St 2nd Fl | | | Brooklyn | NY | 11223 | | | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2149 | AMAZON TEA INC | | 6510 CRAIG ST | | | FORT WORTH | TX | 76112 | | $4,414.81 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/28/2011 | 52 | Amelia Agency Inc dba Clouter Remix | Clouter Remix | 2632 La Cienega Ave | | | Los Angeles | CA | 90034 | | $5,230.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/01/2011 | 148 | AMERIBAG INC | | 5 AMERIBAG DR | | | KINGSTON | NY | 12401 | | $4,163.74 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 855 | AMERIBAG INC | | 5 AMERIBAG DR | | | KINGSTON | NY | 12401 | | $4,042.42 | Trade Claim | A | | 01/27/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1640 | American Alarm and Communications | | 297 Broadway | | | Arlington | MA | 02474 | | $7,611.63 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1039 | AMERICAN BELT CO | | 1355 ADAMS RD | | | BENSALEM | PA | 19020 | | $28,628.04 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/07/2011 | 1039 | AMERICAN BELT CO | | 1355 ADAMS RD | | | BENSALEM | PA | 19020 | | | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 03/31/2011 | 2049 | American Capital Ltd | Attn Craig T Moore and Chief Compliance Officer | Two Bethesda Metro Ctr 14th Fl | | | Bethesda | MD | 20814 | | $73,780,622.93 | Guarantee Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/02/2011 | 2648 | American Express Bank FSB | Becket and Lee LLP | POB 3001 | | | Malvern | PA | 19355 | | $12,650.48 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2399 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | Chartis Inc | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2399 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | Chartis Inc | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2405 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Chartis Inc | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | Secured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2405 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Chartis Inc | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2406 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | Chartis Inc | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | Secured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2406 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | Chartis Inc | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2407 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | Chartis Inc | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2407 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | Chartis Inc | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2408 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Chartis Inc | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | Secured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2408 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Chartis Inc | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2413 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2413 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2414 | American Home Assurance Company Charis Casualty Company Charis Specialty Insurance Company Granite State Insurance Company | Chartis Inc | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | New York | NY | 10038 | | | W/D | Insurance Claim | | | | Secured | Blair Holdings, Inc | 11-10167 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2474 | American Home Assurance Company Charlis Casualty Company Charlis Specialty Insurance Company Granite State Insurance Company | Chartis Inc | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | New York | NY | 10038 | | W/D | Insurance Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 04/29/2011 | 2653 | American Home Assurance Company Charlis Casualty Company Charlis Specialty Insurance Company Granite State Insurance Company | Christopher M Winter | Duane Morris LLP | 222 Delaware Ave Ste 1600 | | Wilmington | DE | 19801 | | W/D | Insurance Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1233 | AMERICAN JANITOR & PAPER SPPLY | | 1101 SANDERSON AVE | | | SCRANTON | PA | 18509-2607 | | $808.42 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/14/2011 | 1233 | AMERICAN JANITOR & PAPER SPPLY | | 1101 SANDERSON AVE | | | SCRANTON | PA | 18509-2607 | | $489.20 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 03/09/2011 | 1317 | American Media Inc | Robert Suppa | 1 Park Ave | | | New York | NY | 10016 | | $29,286.45 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/09/2011 | 1319 | American Media Inc | Robert Suppa | 1 Park Ave | | | New York | NY | 10016 | | $31,547.20 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/23/2011 | 196 | American Spirit Corporation | Darren Carlson | 801 SE 9th St | | | Minneapolis | MN | 55414 | | $2,224,192.24 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1690 | American Spirit Corporation | Attn Darren Carlson | 801 SE 9th St | | | Minneapolis | MN | 55414 | | $355,423.99 | 503(b)(9) Claim | A | 01/31/2011 | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1690 | American Spirit Corporation | Attn Darren Carlson | 801 SE 9th St | | | Minneapolis | MN | 55414 | | $1,868,738.25 | 503(b)(9) Claim | A | 01/31/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/29/2011 | 2638 | American Spirit Corporation | | 801 SE 9th St | | | Minneapolis | MN | 55414 | | $813,951.48 | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 477 | American Utex International Limited | | 845 Plymouth Ave | | | Montreal | Quebec | 44P 1B2 | Canada | $85,082.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 1114 | AMG MEDICAL INC | | 3780 MANSELL RD | STE T 50 | | ALPHARETTA | GA | 03002 | | $597.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 1114 | AMG MEDICAL INC | | 3780 MANSELL RD | STE T 50 | | ALPHARETTA | GA | 03002 | | $1,791.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1228 | AMIDON GRAPHICS | DBA/ AMIDON GRAPHICS | 1966 BENSON AVE | | | ST PAUL | MN | 55116 | | $151,756.11 | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/04/2011 | 2512 | ANAND INTERNATIONAL | | PLOT 191 192 SEC 25 | | | PANIPAT HARYANA | | 132103 | INDIA | $26,165.60 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/10/2011 | 1173 | ANCIENT GRAFFITI INC | | 300 EAST ROUTE 22 | | | LAKE ZURICH | IL | 60047 | | $7,696.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1149 | ANDRE GRANDE INC | | PO BOX 958 | | | HILLSBORO | OR | 97123 | | $76.48 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 60 | Angel Sales Inc | | 4147 N Ravenswood Ave Ste 200 | | | Chicago | IL | 60613 | | $48,715.95 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1613 | ANGELS EYES | | 5271 N W 108TH AVE | | | SUNRISE | FL | 33351 | | $5,197.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 645 | AP Vending and Amusement Co Inc | | 244 Newburyport Turnpike | | | Rowley | MA | 01969 | | $10,735.89 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 911 | APACHE MILLS INC | | 417 RIVER ST | PO BOX 907 | | CALHOUN | GA | 30703 | | $593.96 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/29/2011 | 1698 | APPLESEED OFFICE BUILDING LLC | HOWARD A FAFARD | 120 QUARRY DR 2 FL | | | MILFORD | MA | 01757 | | $75,261.75 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/29/2011 | 1700 | Appleseed Office Building LLC | Appleseed Office Building LLC | 120 Quarry D | | | Milford | MA | 01757 | | $75,261.75 | Landlord Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| | | Howard A Fafard | | | | | | | | | | | | | | | | |
| 02/22/2011 | 715 | ARGK LLC dba OOTS | | 2109 Paseo Ponderosa | | | Santa Fe | NM | 87501 | | $1,490.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/27/2011 | 2618 | Arise Virtual Solutions Inc | Juan R Garcia Esq | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027-4153 | | $651,113.19 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/27/2011 | 2619 | Arise Virtual Solutions Inc | Juan R Garcia Esq | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027-4153 | | $651,113.19 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/27/2011 | 2620 | Arise Virtual Solutions Inc | Juan R Garcia Esq | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027-4153 | | $651,113.19 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/27/2011 | 2621 | Arise Virtual Solutions Inc | Juan R Garcia Esq | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027-4153 | | $651,113.19 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/27/2011 | 2622 | Arise Virtual Solutions Inc | Juan R Garcia Esq | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027-4153 | | $651,113.19 | Trade Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 04/27/2011 | 2623 | Arise Virtual Solutions Inc | Juan R Garcia Esq | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027-4153 | | $651,113.19 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/27/2011 | 2624 | Arise Virtual Solutions Inc | Juan R Garcia Esq | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027-4153 | | $651,113.19 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/10/2011 | 1151 | ARIZONA COMMERCIAL LIGHTING & | | PO BOX 57066 | | | TUCSON | AZ | 85732 | | $29.46 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1335 | ARIZONA JET MAIL | | 3710 E 43RD PL 101 | | | TUCSON | AZ | 85713 | | $31,869.90 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 05/25/2011 | 2710 | Arizona Public Service Co | | PO Box 53933 | MS 3209 | | Phoenix | AZ | 85072-3933 | | $7,193.25 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 277 | ARNOLD, JEANNE | | 53 PUYE RD | | | SANTA FE | NM | 87505 | | $2,080.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 277 | ARNOLD, JEANNE | | 53 PUYE RD | | | SANTA FE | NM | 87505 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 306 | ARNOLD, JEANNE | | 53 PUYE RD | | | SANTA FE | NM | 87505 | | $12,711.44 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 306 | ARNOLD, JEANNE | | 53 PUYE RD | | | SANTA FE | NM | 87505 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/15/2011 | 1275 | ARNOLD, JEANNE | | 53 PUYE RD | | | SANTA FE | NM | 87505 | | $9,191.44 | Trade Claim | A | 02/07/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/18/2011 | 614 | Arrow Hanger Div of 1033511 Ontario Inc dba Arrow Hanger | Arrow Hanger | PO Box 2042 | | | Richmond Hills | ON | L4E 1A3 | Canada | $2,812.50 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 614 | Arrow Hanger Div of 1033511 Ontario Inc dba Arrow Hanger | Arrow Hanger | PO Box 2042 | | | Richmond Hills | ON | L4E 1A3 | Canada | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 318 | Art on Stitch Co Ltd | | 219 MOO 10th Liab Klong Memprarom Rd | Kratumban | Samutsakhon | | | Thailand | $51,081.30 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/10/2011 | 408 | Art on Stitch Co Ltd | | 219 Moo 10th Liab Klong Memprarom Rd | Klong Maduer | Kratumban | Samutsakhon | | 74110 | Thailand | $51,081.30 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 458 | Art on Stitch Co Ltd | | 219 Moo 10th Liab Klong Memprarom Rd | Klong Maduer | Kratumban | Samutsakhon | | 74110 | Thailand | $51,081.30 | 503(b)(9) Claim | A | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 458 | Art on Stitch Co Ltd | | 219 Moo 10th Liab Klong Memprarom Rd | Klong Maduer | Kratumban | Samutsakhon | | 74110 | Thailand | | 503(b)(9) Claim | A | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/07/2011 | 279 | Arvind Limited | | 26 2 & 27 2 Kencheanahalli Village | Kengeri Hobli Mysore Rd | | Bangalore | | 560 059 | India | $11,555.46 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 01/28/2011 | 46 | AS Logistics Inc | | 101 Knightbridge Dr | | | Hamilton | OH | 45011 | | $6,224.45 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/02/2011 | 166 | Asian Eye Ltd | | 3115 T Ave Ste 100 | | | Anacortes | WA | 98221 | | $469.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 167 | Asian Eye Ltd | | 3115 T Ave Ste 100 | | | Anacortes | WA | 98221 | | $1,305.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 168 | Asian Eye Ltd | | 3115 T Ave Ste 100 | | | Anacortes | WA | 98221 | | $1,740.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 169 | Asian Eye Ltd | | 3115 T Ave Ste 100 | | | Anacortes | WA | 98221 | | $3,978.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 09/30/2011 | 2800 | Asian Eye, Ltd. | | 3115 T Avenue, Suite 100 | | | Anacortes | WA | 98221 | | $3,978.00 | 503(b)(9) Claim | A | 02/01/2011 | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/01/2011 | 136 | Asset Control Inc | | 1300 Fulton Pl Ste 300 | | | Denton | TX | 76201 | | $729.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 82 | ASTOR CHOCOLATE CORP | | 651 NEW HAMPSHIRE AVE | | | LAKEWOOD | NJ | 08701 | | $23,440.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2452 | Astor Chocolate Corporation | | 651 New Hampshire Ave | | | Lakewood | NJ | 08701 | | $12,240.00 | Trade Claim | A | 01/31/2011 | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/02/2011 | 861 | ASTRA INTERNATIONAL CO | | 1140 BROADWAY | | | NEW YORK | NY | 10001 | | $5,814.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 861 | ASTRA INTERNATIONAL CO | | 1140 BROADWAY | | | NEW YORK | NY | 10001 | | $8,715.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1067 | AT Clayton & Co Div of Integrated Resources Holdings Inc | Attn William Del Principe | AT Clayton & Co | 300 Atlantic St | | Stamford | CT | 06901 | | $147,893.83 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 57 | Atlandia Imports Inc | | 473 Main St Ste 100 | | | Longmont | CO | 80501 | | $41,377.07 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/04/2011 | 245 | Atlantic Corporation | | 806 N 23rd St | | | Wilmington | NC | 28405 | | $834.66 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 02/04/2011 | 245 | Atlantic Corporation | | 806 N 23rd St | | | Wilmington | NC | 28405 | | $49,143.42 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/23/2011 | 1503 | ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | | $6,596.99 | 503(b)(9) Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/23/2011 | 1503 | ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | | | 503(b)(9) Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/23/2011 | 1505 | ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | | $393.68 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/23/2011 | 1506 | ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | | $4,716.22 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/23/2011 | 1506 | ATLAS PAPER COMPANY | | PO BOX 2186 | | | WOBURN | MA | 01888-9853 | | $3,561.46 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/23/2011 | 865 | Atlas Van Lines Inc | | 1212 St George Rd | PO Box 509 | | Evansville | IN | 47703-0509 | | $8,926.17 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/18/2011 | 2591 | ATLAS WATER SYSTEMS | | 301 SECOND AVE | | | WALTHAM | MA | 02451 | | $559.02 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 725 | Atmos Energy Mid Tex Division A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265 | | $249.25 | Utility Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 1795 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |

| Date Filed | Claim # | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2011 | 1797 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1802 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1809 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/30/2011 | 1810 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1822 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 03/30/2011 | 1825 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 1831 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 1832 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 1833 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1834 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 1835 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 1836 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/30/2011 | 1838 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1839 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 1841 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/30/2011 | 1844 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1846 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1847 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 03/30/2011 | 1849 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1852 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1853 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1856 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1859 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1861 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/30/2011 | 1863 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/30/2011 | 1865 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/30/2011 | 1886 | Attenborough, T Neale | | 19 Old Neck Rd | | | Manchester | MA | 01944 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 176 | Audio Technology of New York Inc | | 129 31st St | | | Brooklyn | NY | 11232 | | $8,948.80 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2200 | AUSSIE DOGS | | 1315 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | | $31,193.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/12/2011 | 2677 | AUSSIE DOGS | | 1315 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | | $31,193.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1750 | AUTO SAFETY SOLUTIONS, INC | | 631 E CLAIBORNE DR | | | LONG BEACH | CA | 90807 | | $8,544.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/24/2011 | 1532 | AVA DESIGNS MADISON HILL | | 242 WEST 38TH ST | 4TH FL | | NEW YORK | NY | 10018 | | $16,791.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/24/2011 | 1531 | AVA DESIGNS/600 WEST | | 242 W 38TH STREEET | 4TH FL | | NEW YORK | NY | 10018 | | $9,165.00 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/15/2011 | 1276 | Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $2,738.65 | Trade Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/15/2011 | 1276 | Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $13,030.38 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/21/2011 | 1447 | Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $14,297.22 | Trade Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/21/2011 | 1447 | Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $21,430.54 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/09/2011 | 1123 | AVE INVESTMENTS INC | | PO BOX 2350 | | | LAKE OZARK | MO | 65049 | | $833.65 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 06/15/2011 | 2717 | Avery Dennison Retail Information Services LLC | Timothy C Leslie | Avery Dennison Corporation Parent Company of Avery Dennison LLC | Retail Information Services | 8080 Norton Pkwy No 22D | Mentor | OH | 44060 | | $419.47 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/22/2011 | 2790 | Avery Dennison Retail Information Services LLC | Timothy C Leslie | Avery Dennison Corporation Parent Company of Avery Dennison LLC | Retail Information Services | 8080 Norton Pkwy No 22D | Mentor | OH | 44060 | | $1,229.15 | Trade Claim | A | | 06/15/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 248 | Avid Apparel Industries | | K 47 Sector XI | Noida 201301 | | Uttar Pradesh | | | India | $27,929.59 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/17/2011 | 581 | Aviva Sports | | 436 S State Hwy 7 | | | Camdenton | MO | 65020 | | $8,128.30 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/17/2011 | 581 | Aviva Sports | | 436 S State Hwy 7 | | | Camdenton | MO | 65020 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/28/2011 | 180 | AW Farrell & Son Inc | | 3761 E Lake Rd | | | Dunkirk | NY | 14048 | | $50,332.25 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/05/2011 | 2500 | AXIS INTERNATIONAL MARKETING LTD | | 1800 SOUTH WOLF RD | | | DES PLAINES | IL | 60018 | | $23,850.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/11/2011 | 425 | AYK International Inc | | 5505 Des Grandes Prairies | | | Montreal | QC | H1R 1B3 | Canada | $15,048.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 222 | Ayleet Enterprise Inc | | 66 Willow St | | | Wheatley Heights | NY | 11798 | | $1,350.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/04/2011 | 222 | Ayleet Enterprise Inc | | 66 Willow St | | | Wheatley Heights | NY | 11798 | | | Trade Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 02/07/2011 | 281 | Back Alley Treaters | | 1010 Togue Ave Ste No 2 | | | Coventry | RI | 02816 | | $9,234.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 876 | Bardwell Industries | Attn Peggy Prag | 777 Terrace Ave | | | Hasbrouck Heights | NJ | 07604 | | $492.70 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/03/2011 | 876 | Bardwell Industries | Attn Peggy Prag | 777 Terrace Ave | | | Hasbrouck Heights | NJ | 07604 | | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 01/28/2011 | 50 | Barnhart Davis Co | | 1201 PA Ave E | | | Warren | PA | 16365 | | $761.17 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1515 | BARONESS VON LUXE | | 2118 WILSHIRE BLVD No 762 | | | SANTA MONICA | CA | 90403 | | $9,922.50 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/23/2011 | 1516 | BARONESS VON LUXE | | 2118 WILSHIRE BLVD No 762 | | | SANTA MONICA | CA | 90403 | | $9,922.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1614 | Barry Harris Studio Inc | Adam Hiller Esq | Pinckney Harris & Weidinger LLC | 1220 N Market St Ste 950 | | Wilmington | DE | 19801 | | $139,651.20 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2468 | Barta, Genevieve | Susan M Holden Esq | Sieben Grose Von Holtum & Carey | 800 Marquette Ave Ste 900 | | Minneapolis | MN | 55402 | | $225,000.00 | Litigation Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 926 | BATH ACCESSORIES COMPANY INC | | 2707 MCCONE AVE | | | HAYWARD | CA | 94545-1614 | | $110.60 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/08/2011 | 335 | Batra Worldwide Pvt Ltd | | 39 Community Centre | Zamrudpur | Kailash Colony | New Delhi | | 110048 | India | $12,340.87 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/08/2011 | 335 | Batra Worldwide Pvt Ltd | | 39 Community Centre | Zamrudpur | Kailash Colony | New Delhi | | 110048 | India | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2048 | Bauzhuin, Jeff | | 66 Heather Dr | | | Cottage Grove | WI | 53527 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/14/2011 | 1258 | BDP Technology Solutions LLC | | 244 N Main St Third Fl | | | Concord | NH | 03301 | | $182,491.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1589 | Beacon Shoe Co Inc | | 11 Worthington Access Dr | | | Maryland Heights | MO | 63043 | | $17,970.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2055 | BEARINGS & DRIVE INCC | | PO BOX 116733 | | | ATLANTA | GA | 30368-6733 | | $1,702.05 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2055 | BEARINGS & DRIVE INCC | | PO BOX 116733 | | | ATLANTA | GA | 30368-6733 | | $10,764.04 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/22/2011 | 709 | Beatrice Home Fashions Inc | | 151 Helen St | | | South Plainfield | NJ | 07080 | | $59,511.10 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/25/2011 | 761 | Beatrice Home Fashions Inc | | 151 Helen St | | | South Plainfield | NJ | 07080 | | $44,858.00 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/25/2011 | 761 | Beatrice Home Fashions Inc | | 151 Helen St | | | South Plainfield | NJ | 07080 | | $14,653.10 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/09/2011 | 372 | Beauty Solutions LTD | | 411 Fifth Ave Ste 804 | | | New York | NY | 10016 | | $1,824.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 215 | BEAUTYKO LLC | | 30 BROAD ST STE 2202 | | | NEW YORK | NY | 10004 | | $2,748.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/03/2011 | 216 | BEAUTYKO LLC | | 30 BROAD ST STE 2202 | | | NEW YORK | NY | 10004 | | $2,748.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 270 | BEAUTYKO LLC | | 30 BROAD ST STE 2202 | | | NEW YORK | NY | 10004 | | $2,748.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 84 | Before Its Too Late | | 18816 Riven Deli Ct | | | Lake Oswego | OR | 97034 | | $3,006.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2201 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $33.41 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2202 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $2,850.69 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2203 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $290.84 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/31/2011 | 2204 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $43.69 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/31/2011 | 2205 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $12.91 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2206 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $281.53 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2207 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $164.84 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | 2208 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $158.44 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2209 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $1,026.74 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2210 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $426.25 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/31/2011 | 2212 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $6,351.49 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2216 | Belcaro Group Inc dba ShopAtHome Com | Attn Credit Dept | 7100 E Belleview Ave No 208 | | | Greenwood Village | CO | 80111 | | $27.35 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2549 | Belt Tower Stoops LLC a Florida Limited Liability Company | Noel R Boeke | Holland & Knight LLP | PO Box 1288 | | Tampa | FL | 33601 | | $31,166.31 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/15/2011 | 548 | Berjaya Bardartex SDN BHD | | 583 3rd Milestone | Jalan Kluang | 83000 Batu Pahat | Johore | | | West Malaysia | $6,554.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/15/2011 | 548 | Berjaya Bardartex SDN BHD | | 583 3rd Milestone | Jalan Kluang | 83000 Batu Pahat | Johore | | | West Malaysia | | Trade Claim | | | | Secured | Blair LLC | 11-10169 |
| 02/08/2011 | 356 | BERLE MANUFACTURING COMPANY | | PO Box 13446 | | | CHARLESTON | SC | 29412 | | $97,102.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1512 | BERLE MANUFACTURING COMPANY | | PO Box 13446 | | | CHARLESTON | SC | 29412 | | $63,434.90 | 503(b)(9) Claim | A | 02/08/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/09/2011 | 1119 | BERRYMAN, FRED | | AT YOUR CITY WINDOW CLEANING | 29803 W WHITTON AVE | | BUCKEYE | AZ | 85396 | | $160.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2479 | BESCHLE CHOCOLATIER SUISSE | ATTN DR CLAUDE BARBIER | C O MONRESA AG | AUF DEM WOLF 31 | | BASIL | | 04052 | SWITZERLAND | $5,432.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 212 | BETTER LIVING PRODUCTS | ATTN ACCOUNTS RECEIVABLE | 201 CHRISLEA RD | | | VAUGHAN | ON | L4L 8N6 | CANADA | $21,864.96 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 212 | BETTER LIVING PRODUCTS | ATTN ACCOUNTS RECEIVABLE | 201 CHRISLEA RD | | | VAUGHAN | ON | L4L 8N6 | CANADA | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1066 | Beverly Plaza LLC | Christine E Devine Esq | Mirick OConnell DeMallie & Lougee LLP | 1800 W Park Dr No 400 | | Westborough | MA | 01581 | | UNLIQUIDATED | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/14/2011 | 478 | Bezur County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | UNLIQUIDATED | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 02/08/2011 | 346 | Bicor Processing Corp | | 362 Dewitt Ave | | | Brooklyn | NY | 11207 | | $20,857.60 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/08/2011 | 346 | Bicor Processing Corp | | 362 Dewitt Ave | | | Brooklyn | NY | 11207 | | | Trade Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 02/08/2011 | 347 | Bicor Processing Corp | | 362 Dewitt Ave | | | Brooklyn | NY | 11207 | | $287.84 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/01/2011 | 131 | Biddeford Blankets | | 300 Terrace Dr | | | Mundelein | IL | 60060 | | $70,080.53 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 417 | Biddeford Blankets | | 300 Terrace Dr | | | Mundelein | IL | 60060 | | $48,262.18 | Trade Claim | A | 02/03/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 804 | Biggies Inc | MaryLou B Johnson | 10114 Bluffmont Ln | | | Lone Tree | CO | 80124 | | $5,670.00 | Trade Claim | | 01/20/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 230 | BLACK GARLIC INC | | 2499 AMERICAN AVE | | | HAYWARD | CA | 94545-1809 | | $8,928.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2064 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/31/2011 | 2066 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/31/2011 | 2070 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/31/2011 | 2071 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/31/2011 | 2075 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2076 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 03/31/2011 | 2079 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/31/2011 | 2080 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/31/2011 | 2082 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/31/2011 | 2085 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/31/2011 | 2086 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/31/2011 | 2087 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/31/2011 | 2089 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/31/2011 | 2093 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/31/2011 | 2094 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2098 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/31/2011 | 2099 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 03/31/2011 | 2100 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2101 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2104 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/31/2011 | 2106 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/31/2011 | 2107 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2108 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/31/2011 | 2111 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2113 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/31/2011 | 2115 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/31/2011 | 2117 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 2119 | Bochynski, Sarah | | 356 Forest St | | | South Hamilton | MA | 01982 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 678 | Body Toolz Inc | | 1058 Silver Star Street | | | Henderson | NV | 89002 | | $576.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 678 | Body Toolz Inc | | 1058 Silver Star Street | | | Henderson | NV | 89002 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 849 | Bollman Hat Company | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $23,765.50 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 05/04/2011 | 2660 | BOREL ESTATE COMPANY | ATTN MICHAEL BERUBE | 1700 S EL CAMINO REAL | PENTHOUSE | | SAN MATEO | CA | 94402 | | $79,235.13 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 322 | BOSOM BUTTON LLC | | 203 RIVERWALK WAY | | | CLIFTON | NJ | 07014 | | $13,467.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/23/2011 | 724 | Bosom Button LLC | Sharmila Sil | c o Bosom Button LLC | 203 Riverwalk Way | | Clifton | NJ | 07014 | | $8,925.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/23/2011 | 724 | Bosom Button LLC | Sharmila Sil | c o Bosom Button LLC | 203 Riverwalk Way | | Clifton | NJ | 07014 | | $4,542.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 902 | BOSTON FRUIT SLICE & CONFECTIONERY | | 250 CANAL ST | | | LAWRENCE | MA | 01840 | | $3,037.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 619 | Boston Fruit Slice & Confectionery Corp | | 250 Canal St | | | Lawrence | MA | 01840 | | $3,037.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 629 | Bostwick, Jack N | | 432 Holly St | | | Laguna Beach | CA | 92651 | | $2,649.04 | Wage Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/16/2011 | 1299 | BOSTWICK, JACK N | | 432 HOLLY ST | | | LAGUNA BEACH | CA | 92651 | | EXPUNGED | Employee Claim (Non-Severance) | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 02/18/2011 | 634 | BRACKETRON INC | | 5624 LINCOLN DR | | | EDINA | MN | 55436 | | $2,200.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 634 | BRACKETRON INC | | 5624 LINCOLN DR | | | EDINA | MN | 55436 | | $7,315.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2513 | Brann and Isaacson | Martin I Eisenstein | PO Box 3070 | | | Lewiston | ME | 04243-3070 | | $21,710.83 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 413 | Brasseur Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $28,306.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/16/2011 | 1302 | BRENTON, SHERYL | | 2734 E 18TH ST | | | TUCSON | AZ | 85716 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 06/13/2011 | 2715 | Bridge View Paper Company LLC | | 6101 Tacony St | | | Philadelphia | PA | 19135 | | $18,609.11 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/22/2011 | 155 | Brief Underneath LLC | | 1370 Broadway Ste 1210 | | | New York | NY | 10018 | | $12,096.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/15/2011 | 484 | Brilliant Creations Ltd | | Rm 407 4 F Fu Hang Industrial Bldg | 1 Hok Yuen St E | Hung Hom | Kowloon | | | China | $44,972.84 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 559 | Brilliant Creations Ltd | | Rm 407 4 F Fu Hang Industrial Bldg | 1 Hok Yuen St E | Hung Hom | Kowloon | | | Hong Kong | $30,006.06 | 503(b)(9) Claim | A | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/16/2011 | 559 | Brilliant Creations Ltd | | Rm 407 4 F Fu Hang Industrial Bldg | 1 Hok Yuen St E | Hung Hom | Kowloon | | | China | $14,966.78 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1804 | BROWN SHOE COMPANY INC | ATTN LINDA PHILIPPI | 8300 MARYLAND AVE | | | ST LOUIS | MO | 63105 | | $12,691.56 | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1804 | BROWN SHOE COMPANY INC | ATTN LINDA PHILIPPI | 8300 MARYLAND AVE | | | ST LOUIS | MO | 63105 | | $109,576.73 | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1828 | BROWN SHOE COMPANY INC | ATTN LINDA PHILIPPI | 8300 MARYLAND AVE | | | ST LOUIS | MO | 63105 | | $3,383.46 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/31/2011 | 1837 | BROWN SHOE COMPANY INC | ATTN LINDA PHILIPPI | 8300 MARYLAND AVE | | | ST LOUIS | MO | 63105 | | $27,826.24 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 1837 | BROWN SHOE COMPANY INC | ATTN LINDA PHILIPPI | 8300 MARYLAND AVE | | | ST LOUIS | MO | 63105 | | | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 2057 | BROWN SHOE COMPANY INC | ATTN LINDA PHILIPPI | 8300 MARYLAND AVE | | | ST LOUIS | MO | 63105 | | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | 2057 | BROWN SHOE COMPANY INC | ATTN LINDA PHILIPPI | 8300 MARYLAND AVE | | | ST LOUIS | MO | 63105 | | $101,859.96 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/22/2011 | 684 | Brunecz , Nicholas R dba Youngsville Home & Garden | Youngsville Home & Garden | 70 Railroad St | | | Youngsville | PA | 16371 | | $319.00 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/22/2011 | 684 | Brunecz , Nicholas R dba Youngsville Home & Garden | Youngsville Home & Garden | 70 Railroad St | | | Youngsville | PA | 16371 | | $314.82 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/14/2011 | 487 | Built NY Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $6,048.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 487 | Built NY Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $27,797.45 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1404 | BULA CONSULTING LLC | ATTN CASEY DEGROOT | 10455 SW RIDGEVIEW LN | | | PORTLAND | OR | 97219 | | $11,725.00 | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1404 | BULA CONSULTING LLC | ATTN CASEY DEGROOT | 10455 SW RIDGEVIEW LN | | | PORTLAND | OR | 97219 | | $17,375.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2109 | Bunion Support Socks LLC | | 2009 Rangeview Dr | | | Fort Collins | CO | 80524 | | $2,592.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2398 | BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC | | 100 NORTHPOINTE PKWY | | | BUFFALO | NY | 14228 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1057 | BURKE SUPPLY | | 63 FLUSHING AVE UNIT 293 | | | BROOKLYN | NY | 11205-1060 | | $4,138.47 | 503(b)(9) Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/07/2011 | 1057 | BURKE SUPPLY | | 63 FLUSHING AVE UNIT 293 | | | BROOKLYN | NY | 11205-1060 | | | 503(b)(9) Claim | | | | Admin Priority | Haband Oaks, LP | 11-10177 |
| 03/07/2011 | 1014 | BUSINESS TELECOM PRODUCTS,INC | | PO BOX 997 | | | CARNATION | WA | 98014-0997 | | $162.30 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/17/2011 | 1349 | BUY GLOBAL INC | RUSKIN MOSCOU FALTISCHEK PC | MICHAEL S AMATO | EAST TOWER 15TH FL | 1425 RXR PLAZA | UNIONDALE | NY | 11556 | | $223,471.76 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/17/2011 | 1349 | BUY GLOBAL INC | RUSKIN MOSCOU FALTISCHEK PC | MICHAEL S AMATO | EAST TOWER 15TH FL | 1425 RXR PLAZA | UNIONDALE | NY | 11556 | | $444,639.62 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/27/2011 | 65 | BVT Products | Victoria R Forster President | 8143 Brumby Ct | | | Trinity | FL | 34655 | | $38,818.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 93 | Byrd Cookie Company Inc | Byrd Cookie Company | PO Box 13086 | | | Savannah | GA | 31416 | | $6,570.72 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2486 | C RICHARDS PHOTOGRAPHY | | PO BOX 716 | | | RED LODGE | MT | 59068 | | $1,750.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/08/2011 | 1108 | CAD TRANSPORTATION INC | | PO BOX 3017 | | | CUYAHOGA FALLS | OH | 44223 | | $6,275.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/25/2011 | 10 | Cadence Keen Innovations | Steven James Gordon | 3020 N Federal Hwy No 3 | | | Ft Lauderdale | FL | 33306 | | $3,300.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/17/2011 | 1333 | CADENCE KEEN INNOVATIONS | | 2805 E OAKLAND PARK BLVD 435 | | | FORT LAUDERDALE | FL | 33306-1813 | | $900.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/17/2011 | 1334 | CADENCE KEEN INNOVATIONS | | 2805 E OAKLAND PARK BLVD No 435 | | | FORT LAUDERDALE | FL | 33306-1813 | | $2,400.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 87 | Cafe Au Lait Fashions | | 9250 Park Ave Ste 710 | | | Montreal | QC | H2N 1Z8 | Canada | $95,224.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 376 | Cafe Au Lait Fashions | | 9250 Park Ave Ste 710 | | | Montreal | QC | H2N 1ZE | Canada | $95,204.50 | 503(b)(9) Claim | A | | 01/31/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 376 | Cafe Au Lait Fashions | | 9250 Park Ave Ste 710 | | | Montreal | QC | H2N 1ZE | Canada | | 503(b)(9) Claim | A | | 01/31/2011 | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/27/2011 | 28 | CALDWELL, CANDICE | | 645 WEST END AVE APT 1D | | | NEW YORK | NY | 10024 | | $13,113.48 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2315 | Calgon Carbon Corporation | Attn Jessica Underwood | 400 Calgon Carbon Dr | | | Pittsburgh | PA | 15205 | | $10,426.08 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1234 | CALIDA OF SWITZERLAND INC | | ACCOUNTING DEPT | CH 6210 | | SURSEE | | | SWITZERLAND | $23,500.80 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1234 | CALIDA OF SWITZERLAND INC | | ACCOUNTING DEPT | CH 6210 | | SURSEE | | | SWITZERLAND | $9,187.38 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 790 | CALIFORNIA GRIZZLY LLC | | 2270 WELDON PKWY | | | ST LOUIS | MO | 63146 | | $10,656.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1582 | CALLAHAN, VIOLET M | | 92 BAUER HILL RD | | | WARREN | PA | 16365 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 895 | Calvet Cosmetics LLC | Louis M Kaplan Esq | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | | $13,680.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 285 | Cambridge Curtain Mfgr | c o Tannor Partner Credit Fund II LP | 200 Business Park Dr Ste 200 | | | Armonk | NY | 10504 | | $6,180.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/21/2011 | 638 | Cambridge Curtain Mfgr | c o Tannor Partner Credit Fund II LP | 200 Business Park Dr Ste 200 | | | Armonk | NY | 10504 | | $6,180.00 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/14/2011 | 440 | CAMPOS IMAGING | | 12 KULICK RD | | | FAIRFIELD | NJ | 07004 | | $4,550.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/07/2011 | 275 | Canel Tekstil Ithalat Ihracat Sanayi Ve Ticaret Ltd Sti | | Gunesli Mah Evren Cad Bayraktar Sok Gunesli No 1 | | | Bagcilar | Istanbul | 34212 | Turkey | $7,145.10 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 470 | Canel Tekstil Ithalat Ihracat Sanayi Ve Ticaret Ltd Sti | | Gunesli Mah Evren Cad Bayraktar Sk No 1 | | | Gunesli Bagcilar | Istanbul | 34212 | Turkey | $7,145.10 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 467 | Canon Business Solutions Inc | | File 51075 | | | Los Angeles | CA | 90074-1075 | | $7,688.06 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/23/2011 | 2698 | Canon Business Solutions Inc | | File 51075 | | | Los Angeles | CA | 90074-1075 | | $8,100.81 | Trade Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/18/2011 | 2758 | Canon Business Solutions Inc | | File 51075 | | | Los Angeles | CA | 90074-1075 | | $8,712.66 | Trade Claim | A | | 02/11/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1551 | Canon Financial Services Inc | Scott H Marcus & Assoc | 121 Johnson Rd | | | Turnersville | NJ | 08012 | | EXPUNGED | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1551 | Canon Financial Services Inc | Scott H Marcus & Assoc | 121 Johnson Rd | | | Turnersville | NJ | 08012 | | EXPUNGED | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2546 | Canon Financial Services Inc | Scott H Marcus & Assoc | 121 Johnson Rd | | | Turnersville | NJ | 08012 | | EXPUNGED | Breach of Contract Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2546 | Canon Financial Services Inc | Scott H Marcus & Assoc | 121 Johnson Rd | | | Turnersville | NJ | 08012 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/29/2011 | 2793 | Canon Financial Services Inc | Scott H Marcus & Assoc | 121 Johnson Rd | | | Turnersville | NJ | 08012 | | $188,918.35 | Trade Claim | A | | 04/01/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 560 | CanPong Limited | | Unit 2201 B 22 F Ginza Sq | 565 Nathan Rd | | Kowloon | | | Hong Kong | $100,672.96 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/18/2011 | 2603 | CAPEL INCORPORATED | | PO Box 747 | | | TROY | NC | 27371 | | $303.05 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/18/2011 | 2607 | CAPEL INCORPORATED | | PO Box 747 | | | TROY | NC | 27371 | | $4,779.90 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10181 |
| 03/15/2011 | 1288 | CAPITOL TRAVEL SERVICE INC | | 4929 MONONA DR | | | MADISON | WI | 53716 | | $1,128.50 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/10/2011 | 1178 | Care Apparel Industries Inc | | 127 09 91st Ave | | | Richmond Hil | NY | 11418 | | $49,496.08 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10181 |
| 03/10/2011 | 1172 | CARE APPAREL INDUSTRIES, INC | | 127 09 91ST AVE | | | RICHMOND HILL | NY | 11418 | | $21,825.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1100 | CARLSON SERVICE,INC | | PO BOX 535 | | | MIDLAND PARK | NJ | 07432 | | $2,471.70 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 916 | CAROL DAUPLAISE LTD | | 134 WEST 37TH ST | STE 3 | | NEW YORK | NY | 10018 | | $25,090.25 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/03/2011 | 918 | CAROL DAUPLAISE LTD | | 134 WEST 37TH ST | STE 3 | | NEW YORK | NY | 10018 | | $2,160.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10183 |
| 03/17/2011 | 1331 | CAROLE HOCHMAN DESIGNS INC | | CHURCH ST STATION | PO BOX 4901 | | NEW YORK | NY | 10261-4901 | | $1,716.47 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/08/2011 | 1094 | Carolina Pet Co LLC | Carolina Pet Co | 90 Old School Rd | | | Prosperity | SC | 29127 | | $2,506.82 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/22/2011 | 714 | Carriage House Designs | | 65 Canal St | | | Turners Falls | MA | 01376 | | $27,303.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 714 | Carriage House Designs | | 65 Canal St | | | Turners Falls | MA | 01376 | | | 503(b)(9) Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 714 | Carriage House Designs | | 65 Canal St | | | Turners Falls | MA | 01376 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1175 | CARSON OPTICAL, INC | MAY GU | 35 GILPIN AVE | | | HAUPPAUGE | NY | 11788 | | $493.92 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10181 |
| 03/03/2011 | 886 | CARSON PLUMBING REPAIR CO INC | | 259 WYNBURN AVE | | | ATHENS | GA | 30601 | | $493.63 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/08/2011 | 1089 | Casabella Holdings LLC | | 225 N Rte 303 Unit 106 | | | Congers | NY | 10920 | | $486.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1089 | Casabella Holdings LLC | | 225 N Rte 303 Unit 106 | | | Congers | NY | 10920 | | $6,822.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1226 | CASUAL ESSENTIALS | | 3835R EAST THOUSAND OAKS BLVD | STE 117 | | WESTLAKE VILLAGE | CA | 91362 | | BLANK | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/24/2011 | 2 | CASUAL MOMENTS LLC | | 17372 ALMELO LN | | | HUNTINGTON BEACH | CA | 92649 | | $10,466.70 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 588 | Catalog Solutions Inc | Attn Curtis A Clarke | 25 Walls Dr Ste 1C | | | Fairfield | CT | 06824 | | EXPUNGED | Trade Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/17/2011 | 588 | Catalog Solutions Inc | Attn Curtis A Clarke | 25 Walls Dr Ste 1C | | | Fairfield | CT | 06824 | | EXPUNGED | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 613 | Catalog Solutions Inc | Attn Curtis A Clarke | 25 Walls Dr Ste 1C | | | Fairfield | CT | 06824 | | $6,272.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 613 | Catalog Solutions Inc | Attn Curtis A Clarke | 25 Walls Dr Ste 1C | | | Fairfield | CT | 06824 | | $2,280.00 | 503(b)(9) Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 898 | CATALOGS COM | | 2800 GLADES CIR STE 135 | | | FT LAUDERDALE | FL | 33327-2280 | | $6,314.11 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2484 | Cate and Levi Inc | | 78 Wembley Rd | | | Toronto | ON | M6C2S4 | Canada | $1,950.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/26/2011 | 179 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $20,752.03 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1139 | CENTMARK CORP | | PO BOX 360093 | | | PITTSBURGH | PA | 15251-6093 | | $48,873.97 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/29/2011 | 1693 | CENTRAL TRADING AGENCY INC | SUMMERGATE PROFESSIONAL CTR | 27524 CASHFORD CIR STE 102 | | | WESLEY CHAPEL | FL | 33544 | | $2,711.16 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1693 | CENTRAL TRADING AGENCY INC | SUMMERGATE PROFESSIONAL CTR | 27524 CASHFORD CIR STE 102 | | | WESLEY CHAPEL | FL | 33544 | | $6,264.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2011 | 1473 | CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | | $2,259.27 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/22/2011 | 1475 | CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | | $3,889.83 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 842 | CERTONA CORPORATION | | 100 VIA DE LA VALLE STE 100 | | | DEL MAR | CA | 92014 | | $10,666.64 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/02/2011 | 843 | CERTONA CORPORATION | ATTN ACCOUNTING | 100 VIA DE LA VALLE STE 100 | | | DEL MAR | CA | 92014 | | $4,500.00 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/02/2011 | 844 | CERTONA CORPORATION | ATTN ACCOUNTING | 100 VIA DE LA VALLE STE 100 | | | DEL MAR | CA | 92014 | | $30,000.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/02/2011 | 845 | CERTONA CORPORATION | | 100 VIA DE LA VALLE STE 100 | | | DEL MAR | CA | 92014 | | $11,334.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/02/2011 | 846 | CERTONA CORPORATION | ATTN ACCOUNTING | 100 VIA DE LA VALLE STE 100 | | | DEL MAR | CA | 92014 | | $11,666.64 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/22/2011 | 2612 | Chad Doermann Monarch Bags | Chad Doermann | 23 Albemarle Ave | | | Richmond | VA | 23226 | | $3,780.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1659 | CHAIN DRUG MARKETING ASSOCIATION | c o TANNOR PARTNERS CREDIT FUND II LP | 200 BUSINESS PARK DR STE 200 | | | ARMONK | NY | 10504 | | $3,606.88 | 503(b)(9) Claim | | | | Admin Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/28/2011 | 1659 | CHAIN DRUG MARKETING ASSOCIATION | c o TANNOR PARTNERS CREDIT FUND II LP | 200 BUSINESS PARK DR STE 200 | | | ARMONK | NY | 10504 | | $10,445.99 | 503(b)(9) Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/15/2011 | 1272 | CHAMPION | | 6040 HI TEK CT | | | MASON | OH | 45040 | | $2,865.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1366 | CHANDLER 4 CORNERS | | PO Box 1415 | | | MANCHESTER CENTER | VT | 05255-1415 | | $1,676.56 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/29/2011 | 2641 | Chandra Rugs Inc | | PO Box 1102 | | | Adairsville | GA | 30103 | | $12,350.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/04/2011 | 944 | CHAPMANS GREENHOUSES | | 58 HART ST | | | BEVERLY | MA | 01915 | | $500.65 | Trade Claim | 02/03/2011 | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1371 | Charles Young Co Inc | | 9030 Rancho Park Ct | | | Rancho Cucamonga | CA | 91730 | | $42,180.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1677 | Chase Paymentech LLC | Attn Lazonia Clark | 14221 Dallas Pkwy Bldg II | | | Dallas | TX | 75254-2942 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/28/2011 | 1678 | Chase Paymentech LLC | Attn Lazonia Clark | 14221 Dallas Pkwy Bldg II | | | Dallas | TX | 75254-2942 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/28/2011 | 1679 | Chase Paymentech LLC | Attn Lazonia Clark | 14221 Dallas Pkwy Bldg II | | | Dallas | TX | 75254-2942 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/28/2011 | 1641 | CheetahMail Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $10,232.72 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 05/13/2011 | 2684 | CheetahMail Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $55,564.25 | Breach of Contract Claim | A | 03/28/2011 | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 05/13/2011 | 2685 | CheetahMail Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $55,564.25 | Breach of Contract Claim | A | 03/28/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1639 | CheetahMail Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $10,232.72 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/07/2011 | 2546 | CHELSEA FINANCING PARTNERSHIP LP | ATTN BANKRUPTCY PARALEGAL | C O SIMON PROPERTY GROUP INC | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | | $176,503.59 | Landlord Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 05/10/2011 | 2670 | Chelsea Financing Partnership LP | Attn Bankruptcy Paralegal | c o Simon Property Group Inc | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | Landlord Claim | A | 03/07/2011 | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 05/10/2011 | 2670 | Chelsea Financing Partnership LP | Attn Bankruptcy Paralegal | c o Simon Property Group Inc | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | Landlord Claim | A | 03/07/2011 | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 718 | Chem Aqua | | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | | $1,802.53 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 533 | Chem Dry Corporate Services | | 1530 N 1000 W | | | Logan | UT | 84321 | | $2,077.48 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/08/2011 | 328 | Chemises Bvd Shirts Inc | | 5805 De Gaspe Ste 610 | | | Montreal | QC | H2T 2A4 | Canada | $14,053.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/25/2011 | 13 | Chic LLC dba Leon Levin | c o Charles Godfrey | Leon Levin | 300 Oak St | Corporate Park No 240 | Pembroke | MA | 02359 | | $62,173.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/18/2011 | 1380 | China Leather Collection Inc | | 2381 Buena Vista St | | | Irwindale | CA | 91010 | | $215,148.48 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 225 | CHINOOK TRADING COMPANY | | 8285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | | $13,725.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1650 | Chitsey, Mary Jo | L John Bird Esq | Fox Rothschild LLP | 919 N Market St Ste 1600 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/28/2011 | 1651 | Chitsey, Ron | L John Bird Esq | Fox Rothschild LLP | 919 N Market St Ste 1600 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/10/2011 | 1174 | CHO PAT | | PO BOX 293 | | | HAINESPORT | NJ | 08036 | | $13,407.20 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/07/2011 | 324 | CHOCOLATE FISH LLC | | 1205 HILLTOP PKWY | | | STEAMBOAT SPRINGS | CO | 80487 | | $7,128.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 81 | Christmas Cove Designs Inc | | PO Box 128 | | | Richmond | ME | 04357 | | $23,847.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1088 | CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | HAWTHORNE | NJ | 07506 | | $3,100.00 | Landlord Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/08/2011 | 1088 | CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | HAWTHORNE | NJ | 07506 | | | Landlord Claim | | | | Secured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/03/2011 | 880 | Cinco Plastics Inc | | 7155 Old Katy Rd Ste 260 | | | Houston | TX | 77024-2134 | | $291.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1670 | CINDA B USA LLC | | 1530 PROGRESS RD | | | FORT WAYNE | IN | 46808 | | $198.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2241 | Cintas Corporation | c o Jason V Stitt | Keating Muething & Klekamp PLL | One E 4th St Ste 1400 | | Cincinnati | OH | 45202 | | $1,322.70 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2242 | Cintas Corporation | c o Jason V Stitt | Keating Muething & Klekamp PLL | One E 4th St Ste 1400 | | Cincinnati | OH | 45202 | | $185.24 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2244 | Cintas Corporation | c o Jason V Stitt | Keating Muething & Klekamp PLL | One E 4th St Ste 1400 | | Cincinnati | OH | 45202 | | $4,713.27 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2416 | Cintas Corporation | c o Jason V Stitt | Keating Muething & Klekamp PLL | One E 4th St Ste 1400 | | Cincinnati | OH | 45202 | | $1,718.10 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/08/2011 | 352 | CIT Technology Financing Services Inc | Weltman Weinberg & Reis Co | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | | $16,144.93 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/08/2011 | 354 | CIT Technology Financing Services Inc | Weltman Weinberg & Reis Co | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | | $66,070.90 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/08/2011 | 355 | CIT Technology Financing Services Inc | Weltman Weinberg & Reis Co | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | | $3,583.31 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/08/2011 | 357 | CIT Technology Financing Services Inc | Weltman Weinberg & Reis Co | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | | $26,963.58 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/25/2011 | 2792 | Citibank NA | Payment Center | 4740 121st St | | | Urbandale | IA | 50323 | | $2,899.50 | Bank Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 07/01/2011 | 2728 | CITY OF ESCONDIDO | FINANCE COLLECTIONS | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025-2798 | | $96.28 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1364 | CITY OF HILLSBORO UTILITIES COMMISSION | | UTILITY BILLING | HILLSBORO CIVIC CTR FIRST FL | 150 E MAIN ST | HILLSBORO | OR | 97123-4028 | | $3,592.87 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 806 | City of Madison Parking Utility | | Madison Municipal Bldg Ste 100 | 215 MLK Jr Blvd | PO Box 2986 | Madison | WI | 53701 | | $834.00 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 06/09/2011 | 2714 | City of Madison Treasurer | | 210 Martin Luther King Jr Blvd Rm 107 | | | Madison | WI | 53703 | | $6,430.11 | Tax Claim | | | | Secured | Wintersilks, LLC | 11-10187 |
| 07/11/2011 | 2738 | CITY OF PASADENA | | 100 N GARFIELD AVE RM N210 | | | PASADENA | CA | 91101 | | $1,115.55 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/24/2011 | 947 | CITY OF ROSEVILLE | | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | | $1,157.71 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 05/02/2011 | 2643 | CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 | | $16,551.74 | Tax Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 02/11/2011 | 407 | Clean Power LLC | Attn Denise Fisher | 1717 University Ave W | | | St Paul | MN | 55104 | | $3,145.94 | 503(b)(9) Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/11/2011 | 407 | Clean Power LLC | Attn Denise Fisher | 1717 University Ave W | | | St Paul | MN | 55104 | | | 503(b)(9) Claim | | | | Admin Priority | Wintersilks, LLC | 11-10187 |
| 03/04/2011 | 961 | CLEAR PERFECTION INC | | PO BOX 10403 | | | HOUSTON | TX | 77206 | | $88.76 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/11/2011 | 514 | ClearSounds | | 1743 Quincy Ave Unit 155 | | | Naperville | IL | 60540 | | $10,472.82 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1041 | CLICK MODEL MANAGEMENT INC | | 129 WEST 27TH ST 12TH FL | | | NEW YORK | NY | 10001 | | $10,625.00 | 503(b)(9) Claim | | | | General Unsecured | Fanzee Advertising LLC | 11-10173 |
| 03/07/2011 | 1043 | CLICK MODEL MANAGEMENT INC | | 129 WEST 27TH ST 12TH FL | | | NEW YORK | NY | 10001 | | $33.31 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1523 | CLM ENTERPRISES INC | | 35 MOHICAN PARK AVE | | | DOBBS FERRY | NY | 10522 | | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/24/2011 | 1523 | CLM ENTERPRISES INC | | 35 MOHICAN PARK AVE | | | DOBBS FERRY | NY | 10522 | | $12,740.70 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 07/11/2011 | 2734 | COACHELLA VALLEY WATER DISTRIC | | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | | $15.31 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 01/31/2011 | 98 | Coalision USA Inc | | 619 Le Breton | | | Longueuil | | J4G 1R9 | Canada | $9,052.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 264 | Coastal Barnworks LLC | | 29655 Chualar Canyon Rd | | | Chualar | CA | 93925 | | $10,362.75 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1033 | COBB, CORVETTA | | 1073 JACKSON ST | | | MADISON | GA | 30650 | | $8,000.00 | Litigation Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2451 | Coffee Express A Div of Full Service Vending | | 41 Pine St No 10 | | | Rockaway | NJ | 07866 | | $1,040.88 | Trade Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/10/2011 | 1165 | COGNITIVE DATA, INC | | MERKLE INC | PO BOX 64897 | | BALTIMORE | MD | 21264-4897 | | $23,697.61 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/07/2011 | 1038 | COLEMAN, MONICA | DBA DIVINE CREATIVE SOLUTION | 1049 ARCHES PARK DR | | | ALLEN | TX | 75013 | | $25,456.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/14/2011 | 464 | Coleman, Monica dba Divine Creative Solution | Monica Coleman | 1049 Arches Park Dr | | | Allen | TX | 75013 | | $25,456.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 464 | Coleman, Monica dba Divine Creative Solution | Monica Coleman | 1049 Arches Park Dr | | | Allen | TX | 75013 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 271 | COLLIN, MONICA | | 443 FAIR DR APT 104 | | | COSTA MESA | CA | 92626 | | EXPUNGED | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 271 | COLLIN, MONICA | | 443 FAIR DR APT 104 | | | COSTA MESA | CA | 92626 | | EXPUNGED | Trade Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2011 | 2559 | COLLIN, MONICA | | 443 FAIR DR | APT 104 | | COSTA MESA | CA | 92626 | | $652.00 | Trade Claim | A | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/10/2011 | 404 | Color Optics Inc | Attn Richard Chamberlain | 216A Midland Ave | | | Saddle Brook | NJ | 07663 | | $252,788.25 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 05/20/2011 | 2697 | COLOR OPTICS, INC | | PO BOX 48272 | | | NEWARK | NJ | 07101-4872 | | $300,398.25 | Trade Claim | | | 02/08/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 801 | COLOR TECHNOLOGY, INC | | 2455 NW NICOLAI | | | PORTLAND | OR | 97210 | | $29,649.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/18/2011 | 2593 | Colorado Department of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261-0004 | EXPUNGED | | Tax Claim | A | | 03/15/2011 | Priority | Johnny Appleseed's Inc | 11-10180 |
| 04/18/2011 | 2593 | Colorado Department of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261-0004 | EXPUNGED | | Tax Claim | A | | 03/15/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/15/2011 | 1292 | Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261-0004 | EXPUNGED | | Tax Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/15/2011 | 1292 | Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261-0004 | | | | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/29/2011 | 2635 | Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261-0004 | | $4,541.81 | Tax Claim | A | | 04/18/2011 | Priority | Johnny Appleseed's Inc | 11-10180 |
| 04/29/2011 | 2635 | Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261-0004 | | $392.00 | Tax Claim | A | | 04/18/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/11/2011 | 511 | Colorado Trading & Clothing Company | Euler Hermes ACI Agent of Colorado Trading & Clothing Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $396,075.15 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/28/2011 | 2631 | Colorado Trading & Clothing Company | Elihu E Allison III & John G Pope | 901 N Market St Ste 1300 | | | Wilmington | DE | 19801 | | W/D | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/29/2011 | 2658 | Colorado Trading & Clothing Company | Elihu E Allison III & John G Pope | 901 N Market St Ste 1300 | | | Wilmington | DE | 19801 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/29/2011 | 2658 | Colorado Trading & Clothing Company | Elihu E Allison III & John G Pope | 901 N Market St Ste 1300 | | | Wilmington | DE | 19801 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1543 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $28,391.25 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1543 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $367,683.90 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2152 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2152 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2154 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 03/31/2011 | 2154 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/31/2011 | 2156 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Haband Online, LLC | 11-10178 |
| 03/31/2011 | 2156 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 03/31/2011 | 2157 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Haband Oaks, LP | 11-10177 |
| 03/31/2011 | 2157 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/31/2011 | 2161 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2161 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2162 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $28,391.25 | 503(b)(9) Claim | | | | Admin Priority | Haband Acquisition LLC | 11-10175 |
| 03/31/2011 | 2162 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $28,391.25 | 503(b)(9) Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 03/31/2011 | 2162 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 03/31/2011 | 2166 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Fairview Advertising LLC | 11-10173 |
| 03/31/2011 | 2166 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 03/31/2011 | 2168 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/31/2011 | 2168 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/31/2011 | 2169 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2169 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2170 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/31/2011 | 2170 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/31/2011 | 2171 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Blair Payroll, LLC | 11-10170 |
| 03/31/2011 | 2171 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 03/31/2011 | 2174 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/31/2011 | 2174 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/31/2011 | 2179 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | LM&B Catalog, Inc | 11-10182 |
| 03/31/2011 | 2179 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 03/31/2011 | 2181 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,783.00 | 503(b)(9) Claim | | | | Admin Priority | Blair International Holdings, Inc | 11-10168 |
| 03/31/2011 | 2181 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.15 | 503(b)(9) Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 03/31/2011 | 2182 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Blair Holdings, Inc | 11-10167 |
| 03/31/2011 | 2182 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 03/31/2011 | 2184 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | NTO Acquisition Corporation | 11-10185 |
| 03/31/2011 | 2184 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 03/31/2011 | 2185 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/31/2011 | 2185 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 | 503(b)(9) Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/31/2011 | 2186 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 | 503(b)(9) Claim | | | | Admin Priority | Blair Factoring Company | 11-10166 |

Claims Register
For the Period Ending 09/30/2011

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | 2186 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Blair Factoring Company | 11-10186 |
| 03/31/2011 | 2187 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Wintersilks, LLC | 11-10187 |
| 03/31/2011 | 2187 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/31/2011 | 2191 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/31/2011 | 2191 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/31/2011 | 2192 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2192 | COLORADO TRADING COMPANY | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2220 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/31/2011 | 2220 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/31/2011 | 2221 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Blair Credit Services Corporation | 11-10165 |
| 03/31/2011 | 2221 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 03/31/2011 | 2222 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2222 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2224 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 2224 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 2225 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/31/2011 | 2225 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 03/31/2011 | 2226 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $56,782.50 503(b)(9) Claim | | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2226 | COLORADO TRADING CORP | CAROLYN HADDEN | 1390 LAWRENCE ST STE 400 | | | DENVER | CO | 80204 | | $339,292.65 503(b)(9) Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1674 | COLORS MARKETING CORP | | 160 OVERLOOK AVE No 9C | | | HACKENSACK | NJ | 07601 | | $6,290.00 503(b)(9) Claim | | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1674 | COLORS MARKETING CORP | | 160 OVERLOOK AVE No 9C | | | HACKENSACK | NJ | 07601 | | $54.00 503(b)(9) Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 186 | Columbia Gas of Mass | Attn Bankruptcy Department | PO Box 2025 | | | Springfield | MA | 01102-2025 | | $746.99 Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 964 | Columbia Gas of Massachusetts | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | | $746.99 Utility Claim | A | | 01/26/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/02/2011 | 175 | Columbia Gas of Pennsylvania | | 200 Civic Ctr Dr 11th Fl | | | Columbus | OH | 43215 | | $32,090.25 Utility Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1771 | Colvin, Kerry | | 10 Briarwood Ln | | | Russell | PA | 16345 | | EXPUNGED Indemnification Claim | | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 1772 | Colvin, Kerry | | 10 Briarwood Ln | | | Russell | PA | 16345 | | EXPUNGED Indemnification Claim | | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 04/04/2011 | 2481 | Comcast | | Credit & Collections 20th Fl | 1701 JFK Blvd | | Philadelphia | PA | 19103 | | $2,296.06 Utility Claim | | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/03/2011 | 900 | COMFORT AIR, INC | | PO BOX 1969 | | | STOCKTON | CA | 95201 | | $206.00 Trade Claim | | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/16/2011 | 1301 | COMMERCIAL WARE | C/O MICROS RETAIL | 1800 WEST PARK DR | | | WESTBORO | MA | 01581 | | $30,540.02 Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/31/2011 | 2146 | COMMISSION JUNCTION, INC | ATTN LEGAL AFFAIRS | 30699 RUSSELL RANCH RD STE 250 | | | WESTLAKE VILLAGE | CA | 91362 | | $100,337.80 Trade Claim | | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2325 | Commonwealth Home Fashions Inc | | 39 Myers Way | | | Willsboro | NY | 12996 | | $251.60 Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2326 | Commonwealth Home Fashions Inc | | 39 Myers Way | | | Willsboro | NY | 12996 | | $18,900.00 Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 673 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/22/2011 | 674 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 02/22/2011 | 675 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 677 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/22/2011 | 679 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 02/22/2011 | 681 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | EXPUNGED Tax Claim | | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 02/22/2011 | 681 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | EXPUNGED Tax Claim | | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/22/2011 | 682 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | EXPUNGED Tax Claim | | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 02/22/2011 | 688 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 02/22/2011 | 689 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 02/22/2011 | 691 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 02/22/2011 | 692 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Blair Factoring Company | 11-10166 |
| 02/22/2011 | 693 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 02/22/2011 | 694 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 02/22/2011 | 695 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 02/22/2011 | 696 | Commonwealth of Massachusetts | Stephen Kobiaka | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $456.00 Tax Claim | | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/08/2011 | 1091 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | $71,524.48 Tax Claim | A | | 02/16/2011 | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/08/2011 | 1091 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | $766.64 Tax Claim | A | | 02/16/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/08/2011 | 1092 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | $29,474.34 Tax Claim | A | | 02/16/2011 | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/08/2011 | 1092 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | $2,090.00 Tax Claim | A | | 02/16/2011 | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/21/2011 | 1414 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | $31,159.98 Tax Claim | | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/28/2011 | 802 | COMMUNITY NEWSPAPERS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 22109 | | | PORTLAND | OR | 97269 | | $1,697.80 Trade Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1340 | Con Edison Solutions | Donyell L Curtis | 100 Summit Lake Dr Ste 410 | | | Valhalla | NY | 10595 | | $5,788.42 Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 646 | Concord Litho Group | Euler Hermes ACI Agent of Concord Litho Group | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $350,583.99 Trade Claim | | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1766 | Conesco Storage Systems Inc | c o David T May Esq | Ballard Spahr LLP | 919 N Market St Ste 1101 | | Wilmington | DE | 19801 | | $93,813.00 Trade Claim | | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/15/2011 | 2590 | Connectivity Systems Inc | | 8120 Ohio 138 | | | Williamsport | OH | 43164 | | $10,592.00 Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/25/2011 | 2626 | Consolidated Disposal Service LLC | | 12949 Telegraph Rd | | | Santa Fe Springs | CA | 90670 | | $130.18 Trade Claim | | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 308 | Consumer Sales Network Inc | Attn Neil Saxton | 6527 Cecilia Cir | | | Bloomington | MN | 55439 | | $4,172.00 Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2415 | CONTOUR PRODUCTS | | COMFORT TRAC INC | 4740 A DWIGHT EVANS RD | | CHARLOTTE | NC | 28217 | | $3,229.00 503(b)(9) Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2415 | CONTOUR PRODUCTS | | COMFORT TRAC INC | 4740 A DWIGHT EVANS RD | | CHARLOTTE | NC | 28217 | | $262.21 503(b)(9) Claim | | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/07/2011 | 299 | Contra Costa County | Attn Eric Moe | Contra Costa County Treasurer Tax Collector | PO Box 967 | | Martinez | CA | 94553 | | EXPUNGED Tax Claim | | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/16/2011 | 1304 | Contra Costa County | Attn Eric Moe | Contra Costa County Treasurer Tax Collector | PO Box 967 | | Martinez | CA | 94553 | | UNLIQUIDATED Tax Claim | | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1255 | COPY CONNECTION | | PO BOX 191 | | | BRADFORD | PA | 16701 | | $508.80 Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/29/2011 | 1692 | COROC Westbrook I LLC | Attn Leigh Ann Figg | Tanger Factory Outlet Centers Inc | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | | $135,231.78 Landlord Claim | | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/29/2011 | 1692 | COROC Westbrook I LLC | Attn Leigh Ann Figg | Tanger Factory Outlet Centers Inc | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | | Landlord Claim | | | | | Priority | Johnny Appleseed's Inc | 11-10180 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/2011 | 462 | Cose Nuove Incorporated | Attn Mark Bretheim | 6873 Washington Ave S | | | Edina | MN | 55439 | | $8,304.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 462 | Cose Nuove Incorporated | Attn Mark Bretheim | 6873 Washington Ave S | | | Edina | MN | 55439 | | $30,648.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/15/2011 | 2589 | Cose Nuove Incorporated | Attn Mark Bretheim | 6873 Washington Ave S | | | Edina | MN | 55439 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/15/2011 | 2589 | Cose Nuove Incorporated | Attn Mark Bretheim | 6873 Washington Ave S | | | Edina | MN | 55439 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 995 | COSGROVE, ANN | | 748 NE FLORAL PL | | | PORTLAND | OR | 97232 | | $5,650.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 628 | Cosma Moden GmbH & Co KG | | Rheiner Str 142 | | | Emsdetten | | 48282 | Germany | $41,394.17 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/23/2011 | 1494 | COUNTRY CARVER | | 7240 NE 4TH CT | | | MIAMI | FL | 33138 | | $1,075.05 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 828 | COX COMMUNICATIONS | | 29947 AVENIDA DE LAS BANDERAS | | | RANCHO SANTA MARGARITA | CA | 92688 | | $1,179.52 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/22/2011 | 704 | Creative Apparel Concepts | | 800 Washington Ave N No 509 | | | Minneapolis | MN | 55401 | | $29,547.50 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/14/2011 | 435 | Creative Circle LLC | Dori Jennings | 5750 Wilshire Blvd Ste 610 | | | Los Angeles | CA | 90036 | | $6,740.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 435 | Creative Circle LLC | Dori Jennings | 5750 Wilshire Blvd Ste 610 | | | Los Angeles | CA | 90036 | | | 503(b)(9) Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 435 | Creative Circle LLC | Dori Jennings | 5750 Wilshire Blvd Ste 610 | | | Los Angeles | CA | 90036 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2050 | Creative Circle LLC | Dori Jennings | 5750 Wilshire Blvd Ste 610 | | | Los Angeles | CA | 90036 | | $13,440.00 | 503(b)(9) Claim | A | | 02/11/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1487 | CREATIVE DANES INC | | 2329 GALENA AVE | | | CARLSBAD | CA | 92009 | | $17,100.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 254 | CRM Solutions Inc | | 5824 Bee Ridge Rd No 164 | | | Sarasota | FL | 34233 | | $101,347.47 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 254 | CRMI Solutions Inc | | 5824 Bee Ridge Rd No 164 | | | Sarasota | FL | 34233 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1665 | Crown Equipment Corporation | Attn Rodney J Hinders Esq | 102 S Washington St | | | New Bremen | OH | 45869 | | $237.14 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/28/2011 | 2633 | Crown Equipment Corporation | John D Demmy | 1105 N Market St 7th Fl | | | Wilmington | DE | 19801 | | $527.58 | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/16/2011 | 1313 | CROWN FOUNDATIONS INC | | PO BOX 2127 | | | BRIDGEPORT | CT | 06608 | | $22,225.95 | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/27/2011 | 31 | Croydex Ltd | | Central Way | | | Andover | Hampshire | SP10 5AW | United Kingdom | $23,879.04 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1350 | CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | | $75.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/01/2011 | 144 | CS APPAREL INC | | 3910 PARK AVE STE 2 | | | EDISON | NJ | 08820 | | $29,218.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 890 | CSF Enterprises Inc | | 819 Blue Crab Rd | | | Newport News | VA | 23606 | | $46,698.30 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/03/2011 | 890 | CSF Enterprises Inc | | 819 Blue Crab Rd | | | Newport News | VA | 23606 | | $54,142.45 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/17/2011 | 582 | CSSI North Shore Celadon Security Services Inc | | 123 N Washington St Ste 3 | | | Boston | MA | 02114 | | $31,157.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 854 | CUSTOM PRODUCTS | | 2401 FAIN ST | | | WICHITA FALLS | TX | 76308 | | $3,052.20 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 854 | CUSTOM PRODUCTS | | 2401 FAIN ST | | | WICHITA FALLS | TX | 76308 | | $16,917.60 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2327 | Cyber City Teleservices Phils Inc | Angela Donaghy as Agent for Cyber City Teleservices Phils Inc | Cyber City Teleservices Marketing Inc | 401 Hackensack Ave 3rd Fl | | Hackensack | NJ | 07601 | | $433,652.42 | Trade Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 01/27/2011 | 41 | Cybercom International Corporation | | PO Box 2985 | | | Ponte Vedra Beach | FL | 32004 | | $11,585.00 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/23/2011 | 734 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $1,086.29 | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1794 | D KWITMAN & SON, INC | | 1015 ADAMS ST | | | HOBOKEN | NJ | 07030 | | $6,633.05 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 429 | D&D Limited | | No 1304 Kolon Billant 2nd | 222 B Guro 3 Dong Guro Gu | | Seoul | | 152-777 | Korea | $31,443.98 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 787 | Da Rue of California | Richard McElrath President | PO Box 59918 | | | Los Angeles | CA | 90059 | | $250,977.59 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 787 | Da Rue of California | Richard McElrath President | PO Box 59918 | | | Los Angeles | CA | 90059 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 90 | DAHLGREN, ANN | | 2 HOLLIS DR | | | BROOKFIELD | CT | 06804 | | $1,550.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 90 | DAHLGREN, ANN | | 2 HOLLIS DR | | | BROOKFIELD | CT | 06804 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 465 | Dalian Glory Garments Corp Ltd | Liu Chunwen | 16th Fl International Finance Tower | 15th Renmin Rd | | Zhongshan District | Dalian | | China | $19,836.94 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/18/2011 | 627 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | UNLIQUIDATED | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 03/23/2011 | 1497 | DANA DOUGLAS INC | | 10 155 COLONNADE RD | | | NEPEAN | ON | K2E 7K1 | CANADA | $1,761.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/22/2011 | 1479 | Dana Kay Inc | | 124 W 36th St 3rd Fl | | | New York | NY | 10018 | | $5,213.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/04/2011 | 219 | Dancing Deer Baking Company | | 65 Sprague St W A | | | Boston | MA | 02136 | | $11,214.16 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1196 | DANSKO LLC | | 33 FEDERAL RD | | | WEST GROVE | PA | 19390-9182 | | $23,061.70 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 282 | Darby Classics Ltd | Peter Oswald | 1350 Broadway Ste 2518 | | | New York City | NY | 10018 | | $33,532.54 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/12/2011 | 2567 | DATALOGIX INC | | 10075 WESTMOOR DR No 200 | | | WESTMINSTER | CO | 80021 | | $30,423.60 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/12/2011 | 2568 | DATALOGIX INC | | 10075 WESTMOOR DR | STE 200 | | WESTMINSTER | CO | 80021-2714 | | | 503(b)(9) Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/12/2011 | 2568 | DATALOGIX INC | | 10075 WESTMOOR DR | STE 200 | | WESTMINSTER | CO | 80021-2714 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Fairview Advertising LLC | 11-10173 |
| 04/12/2011 | 2569 | DATALOGIX INC | | 10075 WESTMOOR DR STE 200 | | | WESTMINSTER | CO | 80021-2714 | | $6,976.24 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/12/2011 | 2570 | DATALOGIX INC | | 10075 WESTMOOR DR | STE 200 | | WESTMINSTER | CO | 80021-2714 | | $11,200.04 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/12/2011 | 2571 | DATALOGIX INC | | 10075 WESTMOOR DR STE 200 | | | WESTMINSTER | CO | 80021-2714 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/12/2011 | 2571 | DATALOGIX INC | | 10075 WESTMOOR DR STE 200 | | | WESTMINSTER | CO | 80021-2714 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Wintersilks, LLC | 11-10187 |
| 03/14/2011 | 1253 | Datasafe Inc | | PO Box 23056 | | | Oakland | OR | 97281 | | $3,932.99 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 291 | Dataworks Direct Inc | | 7855 Ivanhoe Ave Ste 333 | | | La Jolla | CA | 92037 | | $6,329.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 292 | Dataworks Direct Inc | | 7855 Ivanhoe Ave Ste 333 | | | La Jolla | CA | 92037 | | $15,827.00 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/07/2011 | 293 | Dataworks Direct Inc | | 7855 Ivanhoe Ave Ste 333 | | | La Jolla | CA | 92037 | | $66,948.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 295 | Dataworks Direct Inc | | 7855 Ivanhoe Ave Ste 333 | | | La Jolla | CA | 92037 | | $55,420.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/01/2011 | 149 | Dayang Knitting Factory Ltd | | RM 1009 10 FL Harbour Centre Tower | Hok Cheung St | | Hunghom | KLN | | Hong Kong | $37,522.86 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 01/31/2011 | 86 | DAYCLOCKS INC | | 69 GLEN CARRAN CIR | | | SPARKS | NV | 89431 | | $9,120.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 01/31/2011 | 86 | DAYCLOCKS INC | | 69 GLEN CARRAN CIR | | | SPARKS | NV | 89431 | | | Trade Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 02/09/2011 | 368 | Dayleen Intimates Inc dba Dominique Intimate Apparel | Dayleen Intimates Inc | 540 Nepperhan Ave | | | Yonkers | NY | 10701 | | $14,051.75 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/31/2011 | 122 | DC MARKETECH | | PO BOX 413 | | | LAKE OSWEGO | OR | 97034 | | $1,244.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1885 | DDI LEASING INC | | 221 SOMERVILLE RD | | | BEDMINSTER | NJ | 07921 | | $38,139.00 | Trade Claim | | | | Secured | Haband Company LLC | 11-10176 |
| 03/25/2011 | 1583 | DECKERS OUTDOOR CORP / TEVA | | 495 A S FAIRVIEW AVE | | | GOLETA | CA | 93117 | | $131.60 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1583 | DECKERS OUTDOOR CORP / TEVA | | 495 A S FAIRVIEW AVE | | | GOLETA | CA | 93117 | | $3,104.14 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/05/2011 | 2503 | Decorations Galore Inc | | 6425 Epworth St | | | Detroit | MI | 48210 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1498 | DEER STAGS INC | | 902 BROADWAY | 3RD FL | | NEW YORK | NY | 10010 | | $16,281.72 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/08/2011 | 348 | Deesan Exports Pvt LTD | | 4A Vikas Ctr 104 SV Rd | Santacruz W | | Mumbai | Maharastra | | India | W/D | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 411 | Deesan Exports PVT LTD | | 4A Vikas Ctr 104 SV Rd | Santacruz W | | Mumbai | Maharastra | 400 054 | India | $14,385.68 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/28/2011 | 1682 | Deka Tekstil San ue 1hr Ltd Sti | | Saadetdere Mah 67 Sok No 15 | | | Esenyurt | Istanbul | | Turkey | EXPUNGED | 503(b)(9) Claim | A | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/04/2011 | 234 | Deka Tekstil Sanayi Ve Ihracat LTD Sti | | Saadetdere Mah 67 Sok No 15 | | | Esenyurt | Istanbul | | Turkey | $35,236.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 234 | Deka Tekstil Sanayi Ve Ihracat LTD Sti | | Saadetdere Mah 67 Sok No 15 | | | Esenyurt | Istanbul | | Turkey | | Trade Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 02/14/2011 | 486 | Deka Tekstil Sanayi Ve Ihracat LTD Sti | | Saadetdere Mah 67 Sok No 15 | | | Esenyurt | Istanbul | | Turkey | $35,236.00 | Trade Claim | | | | Admin Priority | Haband Operations, LLC | 11-10177 |
| 03/03/2011 | 891 | DELCOREAN LLC | | 3437 ROUTE 309 | | | OREFIELD | PA | 18069 | | $3,647.40 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 891 | DELCOREAN LLC | | 3437 ROUTE 309 | | | OREFIELD | PA | 18069 | | $9,394.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 703 | Deletis, Neva | | 2540 30th Rd Apt No 25 | | | Astoria | NY | 11102 | | $1,174.95 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 703 | Deletis, Neva | | 2540 30th Rd Apt No 25 | | | Astoria | NY | 11102 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 607 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | $1,925.41 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 607 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | $66,062.18 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2011 | 1208 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | W/D | Reclamation Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1208 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | W/D | Reclamation Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/29/2011 | 2661 | Dell Marketing LP | Christopher A Ward and Justin K Edelson | Polsinelli Shughart PC | 222 Delaware Ave Ste 1101 | | Wilmington | DE | 19801 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 06/17/2011 | 2718 | Dell Marketing LP | c o Sabrina L Streusand Esq | Streusand & Landon LLP | 811 Barton Springs Rd Ste 811 | | Austin | TX | 78704 | | | $66,062.18 Trade Claim | A | | 02/18/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1765 | DelPrince, Michael R | DelPrince, Michael R | | 5 Greenbriar Cir | | Russell | PA | 16345 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 1767 | DelPrince, Michael R | DelPrince, Michael R | | 5 Greenbriar Cir | | Russell | PA | 16345 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 1769 | DelPrince, Michael R | DelPrince, Michael R | | 5 Greenbriar Cir | | Russell | PA | 16345 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 1777 | DelPrince, Michael R | DelPrince, Michael R | | 5 Greenbriar Cir | | Russell | PA | 16345 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1779 | DelPrince, Michael R | DelPrince, Michael R | | 5 Greenbriar Cir | | Russell | PA | 16345 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 1780 | DelPrince, Michael R | DelPrince, Michael R | | 5 Greenbriar Cir | | Russell | PA | 16345 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/17/2011 | 1352 | DEMATIC CORP | | | PO BOX 12021 | | NEWARK | NJ | 07101-5021 | | | $200,054.57 Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/08/2011 | 1098 | DEMPSEY UNIFORM & LINEN SUPPLY | | | 1200 MID VALLEY DR | | JESSUP | PA | 18434 | | | $321.90 Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/10/2011 | 405 | Demy Inc dba M Mac | M Mac | | 23520 Telo Ave Ste 4 | | Torrance | CA | 90505 | | | $8,184.00 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/11/2011 | 1189 | Demy Inc dba MMac | MMac | | 23520 Telo Ave Ste 4 | | Torrance | CA | 90505 | | | $35,300.00 Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 994 | Denmay Inc dba Blue Orange USA | Blue Orange Games | | 1000 Illinois St | | San Francisco | CA | 94107 | | | $14,105.30 Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 89 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | | $44,873.14 Tax Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 01/31/2011 | 89 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | | $13,579.63 Tax Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/15/2011 | 1277 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | | $964.64 Tax Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/26/2011 | 2628 | Department of Water and Power City Attn Bankruptcy of Los Angeles | Attn Bankruptcy | | PO Box 51111 | | Los Angeles | CA | 90051-5700 | | | $1,033.82 Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/29/2011 | 1699 | DEREK ALEXANDER GROUP INC | | | 210 60TH AVE S W | | CALGARY | AB | T2H 0A9 | CANADA | | $1,512.00 Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 527 | Dermaheal USA Corp | | | 31103 Rancho Viejo Ste 2340 | | San Juan Capistrano | CA | 92675 | | | $870.00 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1367 | DESERT DATACOM INC | ATTN ACCOUNTING | | PO BOX 8626 | | TUCSON | AZ | 85738 | | | $3,071.54 Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/18/2011 | 1395 | DESERT SUN PUBLISHING COMPANY | ATTN ACCOUNTING | | PO BOX 2737 | | PALM SPRINGS | CA | 92263 | | | $1,380.00 Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/28/2011 | 871 | DESIGN GO INC | | | 2255 GLADES RD | STE 324A | | BOCA RATON | FL | 33431 | | | $14,025.00 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2518 | DESIGN IDEAS | | | PO BOX 2967 | | SPRINGFIELD | IL | 62708 | | | $5,450.63 Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 820 | Design Manufacture Distribution LLC | Ryan J Mason Esq | The Desai Law Firm LLC | 7733 Forsyth Blvd Ste 2075 | | St Louis | MO | 63105 | | | $51,102.32 Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/01/2011 | 821 | Design Manufacture Distribution LLC | Ryan J Mason Esq | The Desai Law Firm LLC | 7733 Forsyth Blvd Ste 2075 | | St Louis | MO | 63105 | | | $416.00 Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 1764 | Design Manufacture Distribution LLC | Ryan J Mason Esq | The Desai Law Firm LLC | 7733 Forsyth Blvd Ste 2075 | | St Louis | MO | 63105 | | | $7,301.12 503(b)(9) Claim | A | | 03/01/2011 | Admin Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1764 | Design Manufacture Distribution LLC | Ryan J Mason Esq | The Desai Law Firm LLC | 7733 Forsyth Blvd Ste 2075 | | St Louis | MO | 63105 | | | $43,801.20 503(b)(9) Claim | A | | 03/01/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 01/25/2011 | 9 | DESIGN NETWORK INC | | | 561 SEVENTH AVE | STE 902 | | NEW YORK | NY | 10018 | | | $19,989.75 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 972 | DESIGNSCAPES BY DRISLANE LLC | | | 49 LYNNBROOK RD | | LYNNFIELD | MA | 01940 | | | $2,560.00 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 80 | DESSERTS ON US INC | | | 57 BELLE FALOR CT | | ARCATA | CA | 95521 | | | $17,942.32 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 06/16/2011 | 2721 | Dexas International Ltd | Euler Hermes ACI | Agent of Dexas International Ltd | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | | | $2,480.40 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/22/2011 | 1477 | DGI INVISUALS LLC BOB NOVELLI | | | 73 SECOND AVE | | BURLINGTON | MA | 01803 | | | $1,270.95 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/22/2011 | 1477 | DGI INVISUALS LLC BOB NOVELLI | | | 73 SECOND AVE | | BURLINGTON | MA | 01803 | | | $8,016.46 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/19/2011 | 2694 | DHL Global Mail | | | 2700 S Commerce Pkwy Ste 400 | | Weston | FL | 33331 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1392 | DIAMOND STORAGE CONCEPTS LLC | | | 5130 W PATRICK LN | | LAS VEGAS | NV | 89118 | | | $1,427.91 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1392 | DIAMOND STORAGE CONCEPTS LLC | | | 5130 W PATRICK LN | | LAS VEGAS | NV | 89118 | | | $2,842.12 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1712 | DIFRANCESCO, JOHN | | | 2050 TANNER CREEK LN | | WEST LINN | OR | 97068 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/29/2011 | 1713 | DIFRANCESCO, JOHN | | | 2050 TANNER CREEK LN | | WEST LINN | OR | 97068 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/29/2011 | 1714 | DIFRANCESCO, JOHN | | | 2050 TANNER CREEK LN | | WEST LINN | OR | 97068 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/29/2011 | 1715 | DIFRANCESCO, JOHN | | | 2050 TANNER CREEK LN | | WEST LINN | OR | 97068 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 970 | DIG SAFE SYSTEM INC | | | 331 MONTVALE AVE | 4TH FL | | WOBURN | MA | 01801 | | | $111.00 Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/14/2011 | 2585 | Digi chrome Studios Inc | Attn Gary D Bressler Esq | McElroy Deutsch Mulvaney & Carpenter LLP | 1617 John F Kennedy Blvd Ste 1500 | | Philadelphia | PA | 19103 | | | $184,220.47 Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/14/2011 | 2587 | Digi chrome Studios Inc | Attn Gary D Bressler Esq | McElroy Deutsch Mulvaney & Carpenter LLP | 1617 John F Kennedy Blvd Ste 1500 | | Philadelphia | PA | 19103 | | | $51,289.00 503(b)(9) Claim | | | | Admin Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1752 | Dimo Gear LLC | James J Dimatiris | | 2378 Woodthrush Way Ste A | | Pleasanton | CA | 94566 | | | $28,950.00 Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1726 | DIRECT MEDIA MILLARD | | | PO BOX 3243 | | OMAHA | NE | 68103-0480 | | | $91.02 Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/08/2011 | 334 | Direct Tech Inc | Matthew McKain | EVP Finance & Operations | 13259 Millard Ave Ste 306 | | OMAHA | NE | 68137 | | | $33,381.33 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/25/2011 | 762 | DIRECT TECH INC | | | 13259 MILLARD AVE STE 306 | | OMAHA | NE | 68137 | | | $1,312.50 Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/25/2011 | 763 | DIRECT TECH INC | | | 13259 MILLARD AVE STE 306 | | OMAHA | NE | 68137 | | | $1,506.25 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/25/2011 | 764 | DIRECT TECH INC | | | 13259 MILLARD AVE | STE 306 | | OMAHA | NE | 68137 | | | $3,625.00 Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/25/2011 | 765 | DIRECT TECH INC | | | 13259 MILLARD AVE STE 306 | | OMAHA | NE | 68137 | | | $26,937.58 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1753 | DISCOVERY BAY GAMES INC | | | 711 COURT A STE 204 | | TACOMA | WA | 98402-5228 | | | $10,897.75 Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1034 | DIXIE BELLE TEXTILES | | | PO BOX 316 | | GIBSONVILLE | NC | 27249 | | | $22,006.98 Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/26/2011 | 23 | DLacey Incorporated | | | 3525 Greenwood Ave | | Commerce | CA | 90040 | | | $32,630.00 Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 01/26/2011 | 23 | DLacey Incorporated | | | 3525 Greenwood Ave | | Commerce | CA | 90040 | | | Trade Claim | | | | Secured | Linen Source Acquisition LLC | 11-10181 |
| 02/25/2011 | 750 | DMACK DESIGNS | | | DONALD M RICHARDS | 31661 CRYSTAL SANDS DR | | LAGUNA NIGUEL | CA | 92677 | | | $5,093.50 Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/25/2011 | 750 | DMACK DESIGNS | | | DONALD M RICHARDS | 31661 CRYSTAL SANDS DR | | LAGUNA NIGUEL | CA | 92677 | | | Trade Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/02/2011 | 848 | DOCUMENT CONVERSION ASSOCIATES | | | 1225 RT 31 SOUTH STE 324 | | LEBANON | NJ | 08833 | | | $11,766.00 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 227 | DOHM ICEBOX LLC | | | 1111 DELAWARE AVE | | LONGMONT | CO | 80501 | | | $5,004.75 Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 959 | DOLCE VITA INTIMATES, LLC | | | 1000 FIRST ST | | HARRISON | NJ | 07029 | | | $8,475.00 Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 941 | DOMAINE LTD | ATTN PETER A GREENE | | 41 BASSETT ST | | PROVIDENCE | RI | 02903 | | | $3,357.00 Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/04/2011 | 948 | DOMAINE LTD | | | PO BOX 40417 | | PROVIDENCE | RI | 02940-0417 | | | $1,678.28 Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2304 | Dominik, David | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10161 |
| 04/01/2011 | 2310 | Dominik, David | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2312 | Dominik, David | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2313 | Dominik, David | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 02/23/2011 | 739 | Dominion Virginia Power | Attn Customer Credit Service | Bankruptcy Dept 10th Fl | PO Box 26666 | | Richmond | VA | 23261 | | $1,023.40 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 01/31/2011 | 95 | Don Mark Com Ltd | | 5800 D Oakbrook Pkwy | | | Norcross | GA | 30093 | | $5,918.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10160 |
| 03/29/2011 | 1729 | DONNELLEY MARKETING | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | | $221,513.20 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/21/2011 | 1439 | DORFMAN PACIFIC CO INC | | PO BOX 213005 | | | STOCKTON | CA | 95213-9005 | | $879.00 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/21/2011 | 1440 | DORFMAN PACIFIC CO INC | | PO BOX 213005 | | | STOCKTON | CA | 95213-9005 | | $2,112.00 | 503(b)(9) Claim | | | | Admin Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 01/31/2011 | 102 | Douglas Foulke Photography Inc | Douglas Foulke | 2 Hollis Dr | | | Brookfield | CT | 06804 | | $10,217.15 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 102 | Douglas Foulke Photography Inc | Douglas Foulke | 2 Hollis Dr | | | Brookfield | CT | 06804 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1270 | DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CTR | | CHICAGO | IL | 60677-4001 | | $144.34 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/14/2011 | 1270 | DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CTR | | CHICAGO | IL | 60677-4001 | | $3,596.94 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/26/2011 | 20 | Dr Comfort | | 10300 Enterprise Dr | | | Mequon | WI | 53092 | | $4,992.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/02/2011 | 847 | DREAMSACKS INC DBA YALA | | 255 HELMAN ST | | | ASHLAND | OR | 97520 | | $5,390.38 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 847 | DREAMSACKS INC DBA YALA | | 255 HELMAN ST | | | ASHLAND | OR | 97520 | | $402.56 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/22/2011 | 1471 | DRIVE MEDICAL | | 99 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11051 | | $2,326.54 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/22/2011 | 1480 | DRIVE MEDICAL | | 99 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11051 | | $33,062.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1749 | DRIVE MEDICAL | | 99 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11051 | | $103,393.14 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 276 | Driveway Games Company LLC | | 5837 Irish Dude Dr | | | Loveland | OH | 45140 | | $1,947.22 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1200 | Duck River Textile Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $29,714.72 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 03/11/2011 | 1200 | Duck River Textile Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $153,779.36 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/29/2011 | 1697 | DYNAMITE DECORATORS, INC | C/O JOSEPH M VANN ESQ COHEN TAUBER SPIEVACK & WAGNER P C | 420 LEXINGTON AVE STE 2400 | | | NEW YORK | NY | 10170 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 07/05/2011 | 2732 | DZ Shanghai Trading Company Limited | Attn Steven J Geisoeomo | Law Offices of Atlas & Levilon | 3 Golf Center Ste 353 | | Hoffman Estates | IL | 60169 | | $207,933.92 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1397 | DZ Trading Limited | Caryn Berry Chief Operating Officer | 58 W 40th St 8th Fl | | | New York | NY | 10018 | | $61,289.90 | 503(b)(9) Claim | | | | Admin Priority | Wintersilks, LLC | 11-10187 |
| 03/18/2011 | 1397 | DZ Trading Limited | Caryn Berry Chief Operating Officer | 58 W 40th St 8th Fl | | | New York | NY | 10018 | | $114,857.52 | 503(b)(9) Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/18/2011 | 1400 | DZ Trading Limited | Caryn Berry Chief Operating Officer | 58 W 40th St 8th Fl | | | New York | NY | 10018 | | $19,020.82 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1401 | DZ Trading Limited | Caryn Berry Chief Operating Officer | 58 W 40th St 8th Fl | | | New York | NY | 10018 | | $32,720.31 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10160 |
| 03/18/2011 | 1389 | E & E COMPANY, LTD | | E & E COMPANY LTD dba JLA HOME | ATTN ACCOUNTS RECEIVABLE | 45875 NORTHPORT LOOP E | FREMONT | CA | 94538 | | $34,555.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/09/2011 | 1126 | E Brookmyer Inc dba Bare Ground Solutions | | 2 Sterling Rd | | | Billerica | MA | 01862 | | $5,000.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 442 | E Brookmyer Inc dba the Catalog Source Co Bare Ground Systems | | 2 Sterling Rd | | | Billerica | MA | 01862 | | $4,000.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 442 | E Brookmyer Inc dba the Catalog Source Co Bare Ground Systems | | 2 Sterling Rd | | | Billerica | MA | 01862 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2127 | E DIALOG INC | FINANCE DEPT | 65 NETWORK DR 4TH FL | | | BURLINGTON | MA | 01803 | | $34,163.12 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/22/2011 | 712 | E Fong Textile Thailand 2000 Co Ltd | | 472 Thanon Liap Khlong Phasi Charoen Fang Tai | | | Nong Khaem | Bangkok | 10160 | Thailand | $8,443.09 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2196 | E J COMMUNICATIONS ELIZABETH J MCMARTIN | | 216 THIRD ST NE | | | CHARLOTTESVILLE | VA | 22902 | | $3,450.00 | Trade Claim | A | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1672 | E OSCAR WEB | | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-2245 | | $442.65 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/25/2011 | 2614 | E OSCAR WEB | | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-2245 | | $114.25 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2217 | EA GLOBAL ENTERPRISE LTD AKA EA TIME LTD | | 22/F DELTA HOUSE 3 ON YIU ST | | | SHATIN, NT | | | HONG KONG | $5,777.50 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/31/2011 | 125 | Eachall Shanghai Ltd | Chen Xuejun | Unit F 17 F | Peakway Bldg No 2 Lane 600 | Tian Shan Rd | Shanghai | | 86-21-62735 | China | $35,264.16 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/31/2011 | 2068 | Eaglewood Properties LLC | c o Christine D Lynch | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | $149,032.57 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/23/2011 | 1504 | EARLY CHILDHOOD RESOURCES | | 820 EAST GATE DR | | | MT LAUREL | NJ | 08054 | | $8,866.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1504 | EARLY CHILDHOOD RESOURCES | | 820 EAST GATE DR | | | MT LAUREL | NJ | 08054 | | $798.75 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1355 | EARTH INC | | 135 SECOND AVE | | | WALTHAM | MA | 02451 | | $106,723.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 1143 | Easy Industries LLC dba Miss Oops | | 6611 Hillcrest Ave No 537 | | | Dallas | TX | 75205 | | $15,207.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/25/2011 | 2629 | EasyLink Services International Corporation | | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | | $5,738.42 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/04/2011 | 2480 | EATONTON PUTNAM WSA | | 663 GODFREY RD | | | EATONTON | GA | 31024 | | $1,571.31 | Utility Claim | A | | 03/21/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1212 | EAZY CLEAN INC | | 20301 GRANDE OAK SHOPPES BLVD | STE 118 53 | | ESTERO | FL | 33928 | | $300.00 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/14/2011 | 1212 | EAZY CLEAN INC | | 20301 GRANDE OAK SHOPPES BLVD | STE 118 53 | | ESTERO | FL | 33928 | | | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 996 | EBI PRODUCTS | | PO BOX 488 | | | BRIGHTON | MI | 48116 | | $14,000.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10160 |
| 02/22/2011 | 680 | Echo Valley | | PO Box 2741 | | | Ann Arbor | MI | 48106 | | $14,400.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10160 |
| 02/04/2011 | 221 | Eco Tekstil | | San Ve Tic Ltd Sti | 7405/1 Sok No 6 | | Pinarbasi | Izmir | | Turkey | $5,898.85 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 221 | Eco Tekstil | | San Ve Tic Ltd Sti | 7405/1 Sok No 6 | | Pinarbasi | Izmir | | Turkey | | Trade Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 02/15/2011 | 542 | Eco Tekstil | Turkan Erling | San Ve Tic Ltd Sti | 7405/1 Sok No 6 | | Pinarbasi | Izmir | | Turkey | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/15/2011 | 542 | Eco Tekstil | Turkan Erling | San Ve Tic Ltd Sti | 7405/1 Sok No 6 | | Pinarbasi | Izmir | | Turkey | EXPUNGED | 503(b)(9) Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 02/15/2011 | 542 | Eco Tekstil | Turkan Erling | San Ve Tic Ltd Sti | 7405/1 Sok No 6 | | Pinarbasi | Izmir | | Turkey | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/29/2011 | 1719 | Eco Tekstil | Türkan Erling | Eco San Ve Tic Ltd Sti | 7405/1 Sok No 6 | | Pinarbasi | Izmir | | Turkey | $5,898.85 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/28/2011 | 1623 | Edward C Meyer Jr dba Kip Meyer Photography | Edward C Meyer Jr | 1431 Hampton Dr | | | Downingtown | PA | 19335 | | $10,014.75 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1624 | Edward C Meyer Jr dba Kip Meyer Photography | Edward C Meyer Jr | 1431 Hampton Dr | | | Downingtown | PA | 19335 | | $18,628.14 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1002 | Edwards, Sally D | | 322 Vista Trucha | | | Newport Beach | CA | 92660 | | $55,940.00 | Bond Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/17/2011 | 587 | Eilton Hills | | 566 Seventh Ave Ste 605 | | | New York | NY | 10018 | | $5,980.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/22/2011 | 1467 | EKG SECURITY INC | | PO BOX 132 | | | GAINESVILLE | GA | 30503 | | $2,659.25 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/18/2011 | 2598 | El Paso County Treasurer | Attn Robert C Balink | PO BOX 2007 | | | Colorado Springs | CO | 80901-2007 | | $3,429.60 | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 02/17/2011 | 603 | Elan Polo Inc | | 630 Melrose Ave | | | Nashville | TN | 37211 | | $27,586.10 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10165 |
| 03/03/2011 | 894 | ELECTROLUX HOME CARE PROD | | PO BOX 2644 | | | CAROL STREAM | IL | 60132 | | $9,356.61 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1257 | ELKS MAGAZINE | | 425 WEST DIVERSEY PKWY | | | CHICAGO | IL | 60614-6196 | | $42,992.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/18/2011 | 624 | Ellery Holdings LLC Budd Goldman | Ellery Holdings LLC | 295 Fifth Ave Ste 1212 | | | New York | NY | 10016 | | $66,685.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1537 | Ellery Holdings LLC Budd Goldman | Ellery Holdings LLC | 295 Fifth Ave Ste 1212 | | | New York | NY | 10016 | | $66,685.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 490 | Embarq Florida Inc | | PO Box 165000 | | | Altamonte Springs | FL | 32716 | | $262.62 | Utility Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 02/28/2011 | 814 | Embarq Florida Inc | | PO Box 165000 | | | Altamonte Springs | FL | 32716 | | $310.75 | Utility Claim | A | | 02/14/2011 | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2011 | 2042 | Emile Henry USA Inc | Euler Hermes ACI | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $14,375.45 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 83 | Ennis Inc | | PO Box 738 | | | Gloucester | MA | 01931 | | $1,020.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1008 | ENTRANCE DOOR & GLASS CO | | STOREFRONTS & ENTRANCES INC | PO BOX 80665 | | PORTLAND | OR | 97280 | | $221.26 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1201 | Envion LLC | | 7821 Orion Ave Ste 200 | | | Lake Balboa | CA | 91406 | | $4,875.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/21/2011 | 1450 | ENVIRONMENTAL LIGHTING CONCEPTS | OTT LITE TECHNOLOGIES INC | 1214 WEST CASS ST | | | TAMPA | FL | 33606 | | $7,079.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/03/2011 | 889 | EPILADYUSA INC | | 5250 GULFTON STE 4B | | | HOUSTON | TX | 77081 | | $430.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1786 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $2,350.70 | Trade Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1788 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $129,546.56 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1790 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $47,220.49 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1793 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $117,820.38 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1840 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $56,973.41 | Indemnification Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1868 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $1,026.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1869 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $36,485.13 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1870 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $25,701.93 | Trade Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 03/30/2011 | 1879 | Epsilon Data Management LLC | Attn Molly Suttes Legal Counsel | 4301 Regent Blvd | | | Irving | TX | 75063 | | $97,990.72 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/15/2011 | 543 | Era Teksiti San Tic Ltd Sti | | 3 19 Sokak No 10 | Tinaztepe Mah | | Buca | Izmir | | | Turkey | $10,650.52 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/15/2011 | 543 | Era Teksiti San Tic Ltd Sti | | 3 19 Sokak No 10 | Tinaztepe Mah | | Buca | Izmir | | | Turkey | | Trade Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 02/04/2011 | 242 | Era Teksiti Sanayi Ve Ticaret Limited Sirketi | | 3 19 Sok No 10 Tinaztepe Mah Buca | | | Izmir | | | | Turkey | $10,650.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 242 | Era Teksiti Sanayi Ve Ticaret Limited Sirketi | | 3 19 Sok No 10 Tinaztepe Mah Buca | | | Izmir | | | | Turkey | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1683 | Era Teksiti Sanayi Ve Ticaret Limited Sirketi | | 3 19 Sokak No 10 Tinaztepe Mah Buca Begos | | | Izmir | | 35160 | | Turkey | $10,650.52 | 503(b)(9) Claim | A | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 475 | ERDIM TEKSTIL | | ERDIM TEKSTIL SAN | VE TIC LTD STI | BAGLAR MAH OSMANPASA CAD 59 2 | ISTANBUL BAGCILAR | | 34209 | | TURKEY | $13,195.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 469 | ERDIM TEKSTIL SAN VE TIC LTD STI | | BAGLAR MAH OSMANPASA CAD NO 59 2 | | GUNESLI | BAGCILAR | ISTANBUL | 34209 | | TURKEY | $13,195.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/28/2011 | 775 | ERIE BEARINGS CO | | PO BOX 10307 | | | ERIE | PA | 16514-0307 | | $1,667.56 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/28/2011 | 807 | ESCALI LLC | | 3202 143RD CIR NO150 | | | BURNSVILLE | MN | 55306-6967 | | $5,320.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/24/2011 | 866 | Eschenbach Optik of America | Craig Keith | 22 Shelter Rock Ln | | | Danbury | CT | 06810 | | $891.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/16/2011 | 1300 | ESM INC / MEADOWSWEET KITCHENS | RICHARD FRANKLIN | 44 CROSS ST | | | NEW CANAAN | CT | 06840-4821 | | $7,098.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/16/2011 | 1300 | ESM INC / MEADOWSWEET KITCHENS | RICHARD FRANKLIN | 44 CROSS ST | | | NEW CANAAN | CT | 06840-4821 | | $7,053.60 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/17/2011 | 598 | Esschert Design USA LLC | | 31 B Apples Church Rd | | | Thurmont | MD | 21788 | | $5,175.93 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/17/2011 | 598 | Esschert Design USA LLC | | 31 B Apples Church Rd | | | Thurmont | MD | 21788 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 669 | Estate of Betty R Armstrong | Law Office of Strickland & Donadio LLC | 4643 Clyde Morris Blvd Ste 307 | | | Port Orange | FL | 32129 | | $17,000.00 | Equity Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 181 | Estes Express Lines | Attn Nicole Washington | 3901 W Broad St | | | Richmond | VA | 23230 | | $288.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 476 | Etik Dis Ticaret Pazarlama A S | | Cihangir Mh Mesruiyet Cd No 1 2 | | | Avcilar | Istanbul | 34310 | | Turkey | $18,210.00 | Trade Claim | A | | 02/04/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 476 | Etik Dis Ticaret Pazarlama A S | | Cihangir Mh Mesruiyet Cd No 1 2 | | | Avcilar | Istanbul | 34310 | | Turkey | | Trade Claim | A | | 02/04/2011 | Admin Priority | Haband Company LLC | 11-10176 |
| 02/04/2011 | 246 | Etik Dis Ticaret Ve Pazarlama AS | | Cihangir Mh Mesruiyet Cd No 1/2 34310 | | | Avcilar | Istanbul | | | Turkey | EXPUNGED | Trade Claim | A | 01/02/2011 | | Priority | Haband Company LLC | 11-10176 |
| 02/07/2011 | 273 | Etik Dis Ticaret Ve Pazarlama AS | | Cihangir Mh Mesruiyet Cd No 1/2 34310 | | | Avcilar | Istanbul | | | Turkey | $18,210.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 273 | Etik Dis Ticaret Ve Pazarlama AS | | Cihangir Mh Mesruiyet Cd No 1/2 34310 | | | Avcilar | Istanbul | | | Turkey | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 485 | Euro Biz Inc dba EBI Products | | PO Box 488 | | | Brighton | MI | 48116 | | $14,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 631 | Euro Biz Inc dba EBI Products | EBI Products | PO Box 488 | | | Brighton | MI | 48116 | | $14,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 870 | Evaqe Corp | | 228 Park Ave S No 96574 | | | New York | NY | 10003 | | $405.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 631 | Ever Concept LLC | | 14020 Central Ave Unit 500 | | | Chino | CA | 91710 | | $13,192.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 631 | Ever Concept LLC | | 14020 Central Ave Unit 500 | | | Chino | CA | 91710 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/02/2011 | 2649 | Evergreen Walk Lifestyle Center LLC | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $141,957.46 | Landlord Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/01/2011 | 833 | EVESS Hong Kong Company | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | $2,389.80 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/08/2011 | 1095 | EVESS Hong Kong Company | | Rm 29C Peakway Tower | Ln 600 | Tian Shan Rd | Shanghai | | 200051 | China | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/08/2011 | 1095 | EVESS Hong Kong Company | | Rm 29C Peakway Tower | Ln 600 | Tian Shan Rd | Shanghai | | 200051 | China | EXPUNGED | 503(b)(9) Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/08/2011 | 1096 | EVESS Hong Kong Company | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | $9,947.96 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/17/2011 | 1348 | Evess Hong Kong Company | c o Juhua Gu Esq | Chimko & Associates PC | 26212 Woodward Ave | | Royal Oak | MI | 48067 | | $136,660.38 | 503(b)(9) Claim | A | 03/08/2011 | | General Unsecured | Blair LLC | 11-10169 |
| 03/18/2011 | 1548 | Evoholder Products LLC | Euler Hermes ACI Agent of Evoholder Products LLC | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $3,030.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 841 | Exofficio | | 2321 Circadian Way | | | Santa Rosa | CA | 95407 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1673 | Exofficio | Attn Sarah Briant | 2321 Circadian Way | | | Santa Rosa | CA | 95407 | | $8,248.00 | 503(b)(9) Claim | A | 02/17/2011 | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1673 | Exofficio | | 2321 Circadian Way | | | Santa Rosa | CA | 95407 | | | 503(b)(9) Claim | A | 02/17/2011 | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/08/2011 | 361 | Expandeez | c o Greene Fidler Chaplan & Hicks LLP | 2719 Wilshire Blvd Ste 200 | | | Santa Monica | CA | 90403 | | $13,824.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1642 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $441,588.10 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1643 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $441,588.10 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/28/2011 | 1644 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $441,588.10 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/28/2011 | 1645 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $441,588.10 | Trade Claim | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 03/28/2011 | 1647 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $441,588.10 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 05/13/2011 | 2680 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $627,588.10 | Breach of Contract Claim | A | 03/28/2011 | General Unsecured | Blair Mail Order Company, Inc | 11-10163 |
| 05/13/2011 | 2681 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $627,558.10 | Breach of Contract Claim | A | 03/28/2011 | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 05/13/2011 | 2682 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $627,588.10 | Breach of Contract Claim | A | 03/28/2011 | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 05/13/2011 | 2683 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $627,588.10 | Breach of Contract Claim | A | 03/28/2011 | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 05/13/2011 | 2686 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $627,588.10 | Breach of Contract Claim | A | 03/28/2011 | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 05/13/2011 | 2687 | Experian Marketing Services Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $627,588.10 | Breach of Contract Claim | A | 03/28/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 252 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $177,375.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 253 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $324,152.96 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 1072 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $104,622.03 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1073 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $2,302.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1071 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $99,440.70 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1073 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $48,011.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1076 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $135,307.95 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/04/2011 | 1072 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 O'Connor St | | | Ottawa | ON | K1A 1K3 | Canada | $29,000.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 2116 | EXPRESSION FIBER ARTS | c o Paul Erickson | 2940 HARNET AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | | $4,551.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 877 | EYE BOBS | Attn Ana Beilenson | 2940 HARRIET AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | | $140.00 | 503(b)(9) Claim | | | 03/21/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 877 | EYE BOBS | | 2940 HARRIET AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | | $11,004.00 | 503(b)(9) Claim | | | 03/21/2011 | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 88 | Eyebobs Inc | c o Paul Erickson | 2940 Harriet Ave S | | | Minneapolis | MN | 55408 | | $11,145.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 850 | EZ STEP | | 5050 40TH AVE STE 120 | | | FARGO | ND | 58104 | | $8,400.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2011 | 1588 | EZ STEP INC | | 5050 40TH AVE S NO 126 | | | FARGO | ND | 58104 | | $5,600.00 | 503(b)(9) Claim | A | | 01/31/2011 | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/25/2011 | 1588 | EZ STEP INC | | 5050 40TH AVE S NO 126 | | | FARGO | ND | 58104 | | $2,800.00 | 503(b)(9) Claim | A | | 01/31/2011 | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/07/2011 | 287 | EZ Vane Inc | | 4320 Anwest Dr SE | | | Grand Rapids | MI | 49512 | | $7,641.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 460 | Fabrica De Malhas Universal Lda | Patrick Ho | Phase 1 Istmo De Ferreira Do Amaral 101 105 12F | | | Macau | | | Macau | $7,558.20 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/27/2011 | 64 | Factor Model Management Inc | Factor Model Management | 58 W Huron | | | Chicago | IL | 60654 | | $2,700.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1704 | Fagor America Inc | Attn Cathy Simoes | 1099 Wall St W Ste 387 | | | Lyndhurst | NJ | 07071 | | $400.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1704 | Fagor America Inc | Attn Cathy Simoes | 1099 Wall St W Ste 387 | | | Lyndhurst | NJ | 07071 | | $3,790.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 240 | Fair Harbor Capital LLC | As Assignee of Upper Canada Soap & Candle Maker Corp | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | $6,240.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 637 | Fair Harbor Capital LLC | As Assignee of Informatics dba System ID Warehouse | aka System 3X 4X Warehouse | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | | $2,968.85 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/01/2011 | 823 | Fair Harbor Capital LLC | as Assignee of Stander Inc | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | $2,229.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/24/2011 | 1542 | Fair Harbor Capital LLC as Assignee of 3X 4X Warehouse | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | | $2,968.85 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 03/24/2011 | 1541 | Fair Harbor Capital LLC as Assignee of Avenue Innovations Inc | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | | $6,120.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1539 | Fair Harbor Capital LLC as Assignee of EB Brands LLC | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | | $2,234.98 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2059 | Fair Harbor Capital LLC as Assignee | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | | $2,229.00 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/24/2011 | 1540 | Fair Harbor Capital LLC as Partial Assignee of Upper Canada Soap & Candle Makers Corp | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | | $6,240.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 659 | Fair Liquidity Partners LLC | | 1777 Saratoga Ave 106 | | | San Jose | CA | 95129 | | $33,804.00 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/03/2011 | 879 | Fair Liquidity Partners LLC | | 1777 Saratoga Ave 106 | | | San Jose | CA | 95129 | | $3,072.00 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/03/2011 | 887 | Fair Liquidity Partners LLC | | 1777 Saratoga Ave 106 | | | San Jose | CA | 95129 | | $9,772.14 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 912 | Fair Liquidity Partners LLC | | 1777 Saratoga Ave 106 | | | San Jose | CA | 95129 | | $3,323.70 | 503(b)(9) Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/07/2011 | 1060 | Fair Liquidity Partners LLC | | 1777 Saratoga Ave 106 | | | San Jose | CA | 95129 | | $2,509.92 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1062 | Fair Liquidity Partners LLC | | 1777 Saratoga Ave 106 | | | San Jose | CA | 95129 | | $815.22 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1619 | Fair Liquidity Partners LLC | | 1777 Saratoga Ave 106 | | | San Jose | CA | 95129 | | $15,262.50 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1177 | FAIRYTALE BROWNIES, INC | | 4610 E COTTON CTR BLVD | STE 100 | | PHOENIX | AZ | 85040 | | $1,691.05 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1177 | FAIRYTALE BROWNIES, INC | | 4610 E COTTON CTR BLVD | STE 100 | | PHOENIX | AZ | 85040 | | $27.32 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1686 | FALCON EXPRESS & COURIER | | 947 UNDERWOOD RD | | | OLYPHANT | PA | 18447 | | $2,066.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/21/2011 | 1455 | FALCON FIRE PROTECTION | | 102 OAKCREST LN | | | WARNER ROBINS | GA | 31088 | | $133.75 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/07/2011 | 1004 | FAME LLC | | 1131 PROFESSIONAL DR | | | WILLIAMSBURG | VA | 23185 | | $1,575.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1005 | FAME LLC | | 1131 PROFESSIONAL DR | | | WILLIAMSBURG | VA | 23185 | | $4,032.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1708 | FAMILY GAMES INC | | 15503O CANADA INC | PO BOX 97 SNOWDON | | MONTREAL | QC | H3X 3T3 | CANADA | $13,275.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/06/2011 | 2510 | FANMATS | | 3255 SHOAWNEE INDUSTRIAL WAY | | | SUWANEE | GA | 30024 | | $4,219.38 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 229 | FANTASY CHOCOLATES INC | | 2885 S CONGRESS AVE STE A | | | DELRAY BEACH | FL | 33445 | | $16,983.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1357 | Farmer Bros Co | | 20333 S Normandie Ave | PO Box 2959 | | Torrance | CA | 90509-2959 | | $356.73 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 274 | Farmer, John S | | PO BOx 3872 | | | Ketchum | ID | 83340 | | $5,181.33 | Wage Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/08/2011 | 1085 | FARMER, JOHN S | | PO BOX 3872 | | | KETCHUM | ID | 83340 | | EXPUNGED | Employee Claim (Non-Severance) | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1354 | FARRAR, CAROL JEAN | | 6223 CORAL RIDGE RD | | | HOUSTON | TX | 77069 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/25/2011 | 759 | Fashion Focus Accessories Inc | | 2937 SW 27th Ave Ste No 301 | | | Coconut Grove | FL | 33133 | | $16,331.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/15/2011 | 1289 | FASHION RESOURCES CORP | | 32 WEST 39TH ST 7TH FL | | | NEW YORK | NY | 10018 | | $9,566.09 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 651 | FCL Graphics Inc | | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | | $10,300.51 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 651 | FCL Graphics Inc | | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | | $50,490.52 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2163 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $9,508.31 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/31/2011 | 2164 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $101,472.38 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/31/2011 | 2142 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $5,907.39 | Trade Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 03/31/2011 | 2153 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $131,061.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2150 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx National | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $403,774.05 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2155 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx National | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $298,020.51 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2158 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx National | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $535.28 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/31/2011 | 2159 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx National | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $100,844.43 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2160 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx National | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $2,415,109.17 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2167 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx National | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $1,514,439.57 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2144 | FedEx TechConnect Inc as Assignee of FedEx Express FedEx Ground FedEx Freight FedEx Services | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $1,733,712.93 | Trade Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 03/11/2011 | 1183 | FEHLMAN, JANET | | PO BOX 111 | | | YOUNGSVILLE | PA | 16371 | | $160.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/28/2011 | 782 | Feinkind Inc dba Refinedkind | | 342 E 55th St Ste 2D | | | New York | NY | 10022 | | $650.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 786 | Feldhues Moden GmbH & Co KG | | Holsterfeld 29 | | | Salzbergen | | D 48499 | Germany | $10,751.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1321 | Fennemore Craig PC | Attn Nicolas B Hoskins | 3003 N Central Ave Ste 2600 | | | Phoenix | AZ | 85012 | | $1,365.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2011 | 235 | Fergana Teksitl San Ve Tic AS | Dilek Keskin | Mahmutbey Mh Kucuk Halkali Cad No 26 | | | Bagcilar | Istanbul | 34550 | Turkey | $5,507.25 | Trade Claim | | | | General Unsecure | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1876 | Feuer, Christian | | 65 Woodfield Rd | | | Briarcliff Manor | NY | 10510 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 1878 | Feuer, Christian | | 65 Woodfield Rd | | | Briarcliff Manor | NY | 10510 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1880 | Feuer, Christian | | 65 Woodfield Rd | | | Briarcliff Manor | NY | 10510 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/30/2011 | 1882 | Feuer, Christian | | 65 Woodfield Rd | | | Briarcliff Manor | NY | 10510 | | EXPUNGED | Indemnification Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 03/30/2011 | 1883 | Feuer, Christian | | 65 Woodfield Rd | | | Briarcliff Manor | NY | 10510 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1884 | Feuer, Christian | | 65 Woodfield Rd | | | Briarcliff Manor | NY | 10510 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/01/2011 | 1141 | FIA Card Services NA as Successor in Interest to Bank of America NA and MBNA America Bank | | 1000 Samoset Dr | DE5 023 03 03 | | Newark | DE | 19713 | | $9,587.19 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/01/2011 | 1158 | FIA Card Services NA as Successor in Interest to Bank of America NA and MBNA America Bank | | 1000 Samoset Dr | DE5 023 03 03 | | Newark | DE | 19713 | | $163.58 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/29/2011 | 1701 | Figis Inc | c o Linda Madway VP and Associate General Counsel | Charming Shoppes Inc | 450 Winks Ln | | Bensalem | PA | 19020 | | $8,847.50 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/15/2011 | 1271 | FIND IT GAMES / LB GAMES | | 1429 AVE D No 376 | | | SNOHOMISH | WA | 98290 | | $33,195.36 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1033 | FIORELLI FAMILY CATERING | | 1501 MAIN ST | | | PECKVILLE | PA | 18452 | | $1,775.51 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/22/2011 | 672 | FIRE SYSTEMS WEST INC | | 206 FRONTAGE RD N No C | | | PACIFIC | WA | 98047-1023 | | $1,210.25 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1671 | FITZGERALD, DIANA E | | 101 HANNAH NILES WAY | | | BRAINTREE | MA | 02184 | | $922.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 783 | FLAMBEAU INC | | NW 5581 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5581 | | $240.42 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/22/2011 | 1553 | Florida Power & Light Company | Bankruptcy Dept | 9250 W Flagler St | | | Miami | FL | 33174 | | $2,679.44 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 541 | FLOXITE COMPANY, INC | | 31 INDUSTRIAL AVE STE 2 | | | MAHWAH | NJ | 07430-2210 | | $25,806.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 923 | FLOXITE COMPANY, INC | | 31 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430-2210 | | BLANK | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1052 | FOCUS PRODUCTS GROUP | | 1818 PAYSPHERE CIR | | | CHICAGO | IL | 60674-1818 | | $351.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/10/2011 | 387 | Ford Models Inc | Attn Marcos Torres | 111 5th Ave 9th Fl | | | New York | NY | 10003 | | $55,000.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/10/2011 | 388 | Ford Models Inc | Marcos Torres | 111 5th Ave 9th Fl | | | New York | NY | 10003 | | $5,949.75 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/10/2011 | 389 | Ford Models Inc | Attn Marcos Torres | 111 5th Ave 9th Fl | | | New York | NY | 10003 | | $28,422.88 | Trade Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 02/10/2011 | 400 | Ford Models Inc | Attn Marcos Torres | 111 5th Ave 9th Fl | | | New York | NY | 10003 | | $81,793.92 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 403 | Ford Models Inc | Attn Marcos Torres | 111 5th Ave 9th Fl | | | New York | NY | 10003 | | $7,080.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/08/2011 | 2560 | Ford Models Inc | | 111 5th Ave 9th Fl | | | New York | NY | 10003 | | $11,285.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/02/2011 | 336 | Ford Motor Credit Company LLC | | PO Box 6275 | | | Dearborn | MI | 48121 | | $21,994.07 | Guarantee Claim | | | | Secured | Johnny Appleseed's Inc | 11-10180 |
| 02/02/2011 | 164 | Foreign Resources Corporation | | 500 Seventh Ave 6th Fl | | | New York | NY | 10018 | | $51,905.53 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 498 | FORTUNE FOOTWEAR INC | | 174 HUDSON ST 3RD FL | | | NEW YORK | NY | 10013 | | $53,955.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/04/2011 | 937 | FRAMES PLUS INC | | 1054 BROADWAY | | | ALBANY | NY | 12204 | | $254.97 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 05/20/2011 | 2695 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $4,186.71 | Tax Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 05/20/2011 | 2695 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,378.44 | Tax Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 05/20/2011 | 2696 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $4,186.71 | Tax Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 05/20/2011 | 2696 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,378.44 | Tax Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 05/25/2011 | 2699 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,629.28 | Tax Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 05/26/2011 | 2700 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.00 | Tax Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 05/26/2011 | 2701 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $800.00 | Tax Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 05/26/2011 | 2702 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,624.84 | Tax Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 05/26/2011 | 2702 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $80.00 | Tax Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 05/27/2011 | 2705 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,038.55 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 05/27/2011 | 2705 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $978.90 | Tax Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 05/27/2011 | 2706 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $630.37 | Tax Claim | | | | Priority | Blair LLC | 11-10169 |
| 09/12/2011 | 2797 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $3,066.77 | Tax Claim | A | 05/16/2011 | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 09/12/2011 | 2797 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $727.15 | Tax Claim | A | 05/16/2011 | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 09/12/2011 | 2798 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $3,066.77 | Tax Claim | A | 05/17/2011 | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 09/12/2011 | 2798 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $727.15 | Tax Claim | A | 05/17/2011 | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/18/2011 | 2594 | FRANK J MARTIN COMPANY | | PO BOX 1277 | | | LYNWOOD | WA | 98046 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 207 | FRED THOMAS CORP | | 1412 BROADWAY STE 1110A | | | NEW YORK | NY | 10018 | | $94.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 208 | FRED THOMAS CORP | | 1412 BROADWAY STE 1110A | | | NEW YORK | NY | 10018 | | $6,636.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 217 | FRED THOMAS CORP | | 1412 BROADWAY STE 1110A | | | NEW YORK | NY | 10018 | | $5,025.25 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1180 | FREDETTE, LISA R | | 11 N ST | | | HAMPTON | NH | 03842 | | EXPUNGED | Employee Claim (Non-Severance) | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/23/2011 | 827 | FRENCH MARKET FOODS | | 3935 RYAN ST | | | LAKE CHARLES | LA | 70605 | | $258.30 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 827 | FRENCH MARKET FOODS | | 3935 RYAN ST | | | LAKE CHARLES | LA | 70605 | | $25,700.85 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2063 | FRESH ADDRESS INC | | 36 CRAFT ST | | | NEWTON | MA | 02458 | | $2,291.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 982 | From The Source LLC | | 8628 Scarsdale Dr | | | Las Vegas | NV | 89117 | | $991.20 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/31/2011 | 118 | Fruity Yeh Enterprise Co Ltd Taipei Taiwan | Mrs Sunny Hsiao | 6F 8 No 14 Lane 609 Sec 5 | Chung Shin Rd | | San Chung City 241 | Taipei | | | Taiwan | $130,159.48 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/16/2011 | 1303 | FRY, INC | ATTN CONTRACTS ADMINISTRATOR | 650 AVIS DR | | | ANN ARBOR | MI | 48108 | | $365,557.99 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2126 | FUJIFILM North America | Attn Andrea Potter | Graphic Systems Division | 5103 D St NW No 102 | | Auburn | WA | 98001 | | $1,546.43 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2125 | FUJIFILM NORTH AMERICA CORP | ATTN ANDREA POTTER | GRAPHIC SYSTEMS DIVISION | 5103 D ST NW NO 102 | | AUBURN | WA | 98001 | | $3,634.99 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/25/2011 | 14 | FULCRUM PRODUCTS INC | | 5441 SW MACADAM AVE STE 302 | | | PORTLAND | OR | 97239 | | $87,686.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1019 | Full Service Vending | | 41 Pine St Unit 10 | | | Rockaway | NJ | 07866 | | $1,346.82 | Trade Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/11/2011 | 428 | Full Success Textiles Ltd | | Unit 06 11 F Block A | Hoi Luen Ctr | 55 Hoi Yuen Rd | Kwun Tong Kln | Hong Kong | | Republic of China | $1,059.60 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/30/2011 | 1796 | FUN SOURCE LLC | | 5 RIVER RD STE 240 | | | WILTON | CT | 06897 | | $13,212.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1888 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1889 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 1892 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1894 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1895 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/30/2011 | 1896 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 03/30/2011 | 1898 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 1899 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 1901 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 1908 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1909 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 1911 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 1913 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/30/2011 | 1915 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1917 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 1920 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1922 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 03/30/2011 | 1925 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1927 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1929 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1930 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2011 | 1931 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1932 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1934 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1944 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/30/2011 | 1950 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/30/2011 | 1951 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/30/2011 | 1957 | Funk, Sam | | 225 Humphrey St Unit 8 | | | Swampscott | MA | 01907 | | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/18/2011 | 2595 | G2V PRODUCTS | C O DAVID J WINTERTON & ASSOC | 211 N BUFFALO DR | STE A | | LAS VEGAS | NV | 89145 | | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/18/2011 | 2595 | G2V PRODUCTS | C O DAVID J WINTERTON & ASSOC | 211 N BUFFALO DR | STE A | | LAS VEGAS | NV | 89145 | | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/09/2011 | 1124 | Gale Product Group LLC d b a Health Circle | Health Circle | 2731 Ridgeway Ave | | | Rochester | NY | 14626 | | | $18,491.50 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/03/2011 | 205 | Gale Product Group LLC dba Health Circle | Health Circle | 2731 Ridgeway Ave | | | Rochester | NY | 14626 | | | $19,387.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/18/2011 | 617 | GALLERY GRAPHICS INC | | PO BOX 502 | | | NOEL | MO | 64854 | | | $312.63 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/18/2011 | 617 | GALLERY GRAPHICS INC | | PO BOX 502 | | | NOEL | MO | 64854 | | | | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/10/2011 | 509 | Ganz USA LLC | | 60 Industrial Pkwy No 043 | | | Cheektowaga | NY | 14227-9903 | | | $2,640.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 100 | Garry Packing Inc | | PO Box 249 | | | Del Rey | CA | 93616 | | | $169,733.76 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1584 | GARVEY CAPE COD | | STORAGE TRAILER | PO Box 30 | | HOLBROOK | MA | 02343 | | | $1,286.04 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2081 | Gateway Woodside Properties Inc | c o Christine D Lynch | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | | $108,840.63 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/25/2011 | 1585 | GBT LEASING INC | | BOX 36 | | | HOLBROOK | MA | 02343 | | | $541.89 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/18/2011 | 2605 | GE Money Bank | c o Recovery Management Systems Corporation | 25 SE 2nd Ave Ste 1120 | | | Miami | FL | 33131-1605 | | | $1,917.90 | Bank Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 06/22/2011 | 2725 | GECITS dba IKON Financial Services as Authorized Servicing Agent of Banc of America & Leasing Capital LLC | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | Macon | GA | 31208-3708 | | | $1,347.75 | Breach of Contract Claim | A | | 03/14/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 03/18/2011 | 1394 | GECITS dba IKON Financial Services as Authorized Servicing Agent of Banc of America & Leasing Capital LLC | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | Macon | GA | 31208-3708 | | | $2,028.23 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/07/2011 | 288 | GECITS dba IKON Financial Services as Authorized Servicing Agent of IBM Credit LLC | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | Macon | GA | 31208-3708 | | | $26,946.23 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 06/22/2011 | 2723 | GECITS dba IKON Financial Services as Authorized Servicing Agent of IBM Credit LLC | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | Macon | GA | 31208-3708 | | | $11,943.75 | Breach of Contract Claim | A | | 02/02/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/03/2011 | 910 | GEIGER OF AUSTRIA INC | | 38 POND LN | PO BOX 728 | | MIDDLEBURY | VT | 05753-0728 | | | $5,980.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1612 | Gelb Design FLLC | | PO Box 4203 | 845 Whitehouse Dr | | Jackson | WY | 83001 | | | $3,470.40 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1612 | Gelb Design FLLC | | PO Box 4203 | 845 Whitehouse Dr | | Jackson | WY | 83001 | | | $6,362.40 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1615 | Gelb Design FLLC | | PO Box 4203 | 845 Whitehouse Dr | | Jackson | WY | 83001 | | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/25/2011 | 1615 | Gelb Design FLLC | | PO Box 4203 | 845 Whitehouse Dr | | Jackson | WY | 83001 | | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/15/2011 | 1291 | GENERAL BINDING CORP | | PO Box 71361 | | | CHICAGO | IL | 60694-1361 | | | $2,385.29 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/29/2011 | 2663 | Genevieve Barta | Susan M Holden Esq | 800 Marquette Ave Ste 900 | | | Minneapolis | MN | 55402 | | | | W/D | | | | Litigation Claim | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2553 | Geo Crafts Inc | | PO Box 297 | | | Nanticoke | PA | 18634 | | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 05/11/2011 | 2672 | GEORGIA K LEGGERA | NICE TEXTILES | GEORGIA K LEGERA SA | 41500 NIKEA | | LARISSA | | | GREECE | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/08/2011 | 1099 | GERBER TECHNOLOGY, INC | ATTN PATRICIA HOROWITZ | 24 INDUSTRIAL PARK RD WEST | | | TOLLAND | CT | 00084 | | | $30,409.12 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/14/2011 | 441 | Gerster Sales & Service Inc | Attn Patrick Burger | 45 Earhart Dr Ste 103 | | | Buffalo | NY | 14221 | | | $5,933.07 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 969 | GFC LEASING | | PO BOX 2290 | | | MADISON | WI | 53701-2290 | | | $12,716.00 | Trade Claim | | | | Secured | Wintersilks, LLC | 11-10187 |
| 02/24/2011 | 748 | GFH Enterprises Inc dba Anji Mountain Bamboo Rug Co | GFH Enterprises Inc | No 1 First Missouri Ctr Ste 214 | | | St Louis | MO | 63141 | | | $19,075.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/24/2011 | 748 | GFH Enterprises Inc dba Anji Mountain Bamboo Rug Co | GFH Enterprises Inc | No 1 First Missouri Ctr Ste 214 | | | St Louis | MO | 63141 | | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2248 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2249 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2250 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2251 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2252 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2253 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 04/01/2011 | 2254 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2255 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2256 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2257 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2258 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2259 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2260 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2261 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2262 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2263 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2264 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2265 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2266 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2267 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2268 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2269 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 04/01/2011 | 2270 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2271 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2272 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2273 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 04/01/2011 | 2274 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2275 | GGC Administration LLC | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Breach of Contract Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/11/2011 | 2581 | GGP Jordan Creek LLC | c o GGP Limited Partnership | 110 N Wacker Dr | | | Chicago | IL | 60606 | | | $100.00 | Landlord Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/11/2011 | 2582 | GGP Jordan Creek LLC | c o GGP Limited Partnership | 110 North Wacker Dr | | | Chicago | IL | 60606 | | | $177,610.43 | Landlord Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 214 | Gift Republic Ltd | | 4A Lyon Rd | | | Wimbledon | | SW19 2RL | United Kingdom | $13,491.25 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/24/2011 | 743 | GIGSTER PRODUCTS INC | | 18011 SKY PARK CIR STE H | | | IRVINE | CA | 92614 | | $5,661.94 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/24/2011 | 743 | GIGSTER PRODUCTS INC | | 18011 SKY PARK CIR STE H | | | IRVINE | CA | 92614 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/22/2011 | 1459 | GLAMORISE FOUNDATIONS INC | | 135 MADISON AVE | | | NEW YORK | NY | 10016 | | $7,840.10 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/22/2011 | 1460 | GLAMORISE FOUNDATIONS INC | | 135 MADISON AVE | | | NEW YORK | NY | 10016 | | $23,044.30 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/11/2011 | 421 | GLOBAL INSTRUMENTS LTD | | 819 INDUSTRIAL DR | | | TRENTON | MO | 64683 | | $28,320.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1064 | GLOBAL NEW BEGINNINGS | | 4042 WEST 82ND CT | | | MERRILLVILLE | IN | 46410 | | $13,003.20 | 503(b)(9) Claim | A | 01/27/2011 | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1064 | GLOBAL NEW BEGINNINGS | | 4042 WEST 82ND CT | | | MERRILLVILLE | IN | 46410 | | $71,047.00 | 503(b)(9) Claim | A | 01/27/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/27/2011 | 33 | Global New Beginnings Inc | Michael Gedna | c o Global New Beginnings Inc | 4042 W 82nd St | | Merrillville | IN | 46410 | | $84,050.20 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 989 | Globe Newspaper Co Inc dba Boston Globe | Joseph Astino | c o Boston Globe | 135 Morrissey Blvd | | Boston | MA | 02125 | | $49,374.80 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2235 | GLORIA LANCE, INC | MICHAEL KAZDEN CFO | 15616 S BROADWAY | | | GARDENA | CA | 90248 | | BLANK | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2236 | GLORIA LANCE, INC | MICHAEL KAZDEN CFO | 15616 S BROADWAY | | | GARDENA | CA | 90248 | | $23,575.80 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/31/2011 | 2147 | Go Natural Inc | Michele Kish | c o Go Natural | 3111 Bel Air Dr Ste 22G | | Las Vegas | NV | 89109 | | $4,800.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 909 | GOLDEN BUTTERFLY | | RM 3 4 BLK B HOPLITE IND CTR | 5 WANG TAI ROD | KOWLOON BAY | KOWLOON | | | HONG KONG | $43,523.00 | 503(b)(9) Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/07/2011 | 974 | GOLDEN STATE WATER COMPANY | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | | $181.98 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 01/28/2011 | 45 | Golden Walnut Specialty Foods Inc | Golden Walnut | 18279 Minnetonka Blvd | | | Deephaven | MN | 55391 | | $13,855.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 259 | Good Clean Love Inc | | 1891 Lincoln St | | | Eugene | OR | 97405 | | $9,504.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 06/07/2011 | 2713 | Gordon Ellis & Co | c o Coface UK | Egale 1 80 St Albans Rd | | | Watford | | WD17 1RP | United Kingdom | $15,639.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 482 | GOTO, JOJI | | 99 BEACON ST | | | SOMMERVILLE | MA | 02143 | | $2,770.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 159 | Gourmet Shopping Network LLC | | 2015 W Bullard Ave | | | Fresno | CA | 93711 | | $4,132.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 159 | Gourmet Shopping Network LLC | | 2015 W Bullard Ave | | | Fresno | CA | 93711 | | | Trade Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1685 | GRACE DIGITAL INC | | 10531 4S COMMONS DR | BLDG NO 166 STE NO 430 | | SAN DIEGO | CA | 92127-9212 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1685 | GRACE DIGITAL INC | | 10531 4S COMMONS DR | BLDG NO 166 STE NO 430 | | SAN DIEGO | CA | 92127-9212 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1691 | GRACE DIGITAL INC | | 10531 4S COMMONS DR | BLDG NO 166 STE NO 430 | | SAN DIEGO | CA | 92127-9212 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1691 | GRACE DIGITAL INC | | 10531 4S COMMONS DR | BLDG NO 166 STE NO 430 | | SAN DIEGO | CA | 92127-9212 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2453 | Grace Digital Inc | | 10531 4S Commons Dr Bldg 166 Ste 430 | | | San Diego | CA | 92127 | | $36,138.00 | Trade Claim | A | 03/28/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/24/2011 | 3 | GRANNY JO PRODUCTS | | 3616 HARDEN BLVD No 230 | | | LAKELAND | FL | 33803 | | $6,500.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/08/2011 | 358 | GreatAmerica Leasing Corporation | | PO Box 609 | | | Cedar Rapids | IA | 52406 | | EXPUNGED | Trade Claim | | | | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 113 | GREEN 3 LLC | | 627 BAY SHORE DR STE 500 | | | OSHKOSH | WI | 54901 | | $30,907.69 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1773 | Greener, Garth | | 199 Hardingbridge Rd | | | Gorham | ME | 04038 | | EXPUNGED | Indemnification Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1775 | Greener, Garth | | 199 Hardingbridge Rd | | | Gorham | ME | 04038 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1776 | Greener, Garth | | 199 Hardingbridge Rd | | | Gorham | ME | 04038 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 02/24/2011 | 869 | Guardian Technologies LLC | | 7700 St Clair Ave | | | Mentor | OH | 44060 | | $7,361.50 | Reclamation Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 468 | Gucumoda Tekstil Konf San Tic AS | | M Nezuhi Ozmen Mah Kasim Sok No 1 Kat 1 2 | | | Merter Gungoren | Istanbul | | | Turkey | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/14/2011 | 468 | Gucumoda Tekstil Konf San Tic AS | | M Nezuhi Ozmen Mah Kasim Sok No 1 Kat 1 2 | | | Merter Gungoren | Istanbul | | | Turkey | $21,861.00 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/09/2011 | 1318 | Gulf Oil Limited Partners | c o Creditors Bankruptcy Service | PO Box 740933 | | | Dallas | TX | 75374 | | $489.64 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2517 | GXS | | PO BOX 640371 | | | PITTSBURGH | PA | 15264 | | $2,961.08 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/02/2011 | 852 | H C International Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $43,077.60 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/15/2011 | 544 | Haband Company LLC | Ferganatekstil San Ve Tic AS | Mahmutbey MH Kuguk Halkali Cad No 26 | | | Bagcilar | Istanbul | 34550 | | Turkey | $5,507.25 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/25/2011 | 15 | Haflinger Geheira Ltd dba Gerda Hoehm | | 228 E 45th St 8th Fl | | | New York | NY | 10017 | | $7,120.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 01/25/2011 | 16 | Haflinger Geheira Ltd dba Gerda Hoehm | | 228 E 45th St 8th Fl | | | New York | NY | 10017 | | $33,675.25 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/25/2011 | 17 | Haflinger Geheira Ltd dba Gerda Hoehm | | 228 E 45th St 8th Fl | | | New York | NY | 10017 | | $7,120.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 01/26/2011 | 21 | Haflinger Geheira Ltd dba Gerda Hoehm | | 228 E 45th St 8th Fl | | | New York | NY | 10017 | | $33,675.25 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/23/2011 | 732 | Haggar Clothing Co | Attn Toni Dunlap Sr Credit AR Manager | 11511 Luna Rd | | | Dallas | TX | 75234 | | $92,318.40 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1587 | HAL BURNS FLOWERLAND | | 5069 E 5TH ST | | | TUCSON | AZ | 85711 | | $560.95 | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/07/2011 | 966 | HAMPTON INN AND SUITES | | 3291 MARKET ST | | | WARREN | PA | 16365 | | $376.05 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 966 | HAMPTON INN AND SUITES | | 3291 MARKET ST | | | WARREN | PA | 16365 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 455 | Hancock Gourmet Lobster Company | Attn Jack Rosberg | 46 Park Dr | | | Topsham | ME | 04086 | | $27,548.25 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2316 | Hanesbrands Inc as Servicer for HBI Receivables LLC | Jennifer B Lyday Esq | Womble Carlyle Sandridge & Rice PLLC | One West Fourth St | | Winston Salem | NC | 27101 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2397 | Hanesbrands Inc as Servicer for HBI Receivables LLC | Jennifer B Lyday Esq | Womble Carlyle Sandridge & Rice PLLC | One West Fourth St | | Winston Salem | NC | 27101 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2397 | Hanesbrands Inc as Servicer for HBI Receivables LLC | Jennifer B Lyday Esq | Womble Carlyle Sandridge & Rice PLLC | One West Fourth St | | Winston Salem | NC | 27101 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2409 | Hanesbrands Inc as Servicer for HBI Receivables LLC | Jennifer B Lyday Esq | Womble Carlyle Sandridge & Rice PLLC | One West Fourth St | | Winston Salem | NC | 27101 | | W/D | 503(b)(9) Claim | | | | Secured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2417 | Hanesbrands Inc as Servicer for HBI Receivables LLC | Jennifer B Lyday Esq | Womble Carlyle Sandridge & Rice PLLC | One West Fourth St | | Winston Salem | NC | 27101 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 370 | HANG ACCESSORIES | | 1820 4TH AVE STE NO 17 | | | SAN DIEGO | CA | 92101 | | $11,664.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2011 | 1262 | Hani Teks Orme Giyim Tic Ltd Sti | | Fatih Caddesi Kiraz Sokak No 1 | Halkali | | Istanbul | | 34660 | Turkiye | $2,637.21 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1830 | HaniTeks Orme Giyim Tic Ltd Sti | | Fatih Caddesi Kiraz Sokak No 1 | Halkali | | Halkali | | 34660 | Turkey | $2,637.21 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/03/2011 | 213 | Happily Limited | | Unit 1607 New E Ocean Centre | 9 Science Museum Rd | Tsim Sha Tsui East | Kowloon | | | Hong Kong | $65,736.07 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/16/2011 | 572 | Harbor Sweets Inc | John Blake | 85 Leavitt St | | | Salem | MA | 01970 | | $15.75 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 572 | Harbor Sweets Inc | John Blake | 85 Leavitt St | | | Salem | MA | 01970 | | | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1602 | Harmony Apparel Intl Co Ltd | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | $22,259.02 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1604 | Harmony Apparel Intl Co Ltd | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | $81,906.31 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/01/2011 | 189 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | UNLIQUIDATED | Tax Claim | | | | Secured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 02/23/2011 | 737 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253 | | EXPUNGED | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 04/18/2011 | 2597 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $2,847.92 | Tax Claim | A | 02/11/2011 | | Secured | Draper's & Damon's LLC | 11-10172 |
| 02/17/2011 | 583 | Harris Design Inc | | 9 Marion Ave | | | Andover | MA | 01810 | | $5,910.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 583 | Harris Design Inc | | 9 Marion Ave | | | Andover | MA | 01810 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2047 | Harris Design Inc | | 9 Marion Ave | | | Andover | MA | 01810 | | $3,510.00 | Trade Claim | A | 02/17/2011 | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/07/2011 | 1018 | Harry London Chocolates | | 5353 Lauby Rd | | | North Canton | OH | 44720 | | $31,080.48 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1018 | Harry London Chocolates | | 5353 Lauby Rd | | | North Canton | OH | 44720 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2138 | HAUTE DECOR | | PO BOX 1594 | | | ALLEN | TX | 75013 | | $5,880.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 91 | Haynes, Nicole | | PO Box 628 | | | Troy | NY | 12181 | | $2,920.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2219 | HCA AZ LLC MPI AZ LLC SPI AZ LLC KB LMS LLC and KB LMS II LLC Jointly As Owners Of The Seville Retail Center | Paul M Weiser Esq | Buchalter Nemer | 16435 N Scottsdale Rd Ste 440 | | Scottsdale | AZ | 85254 | | $25,768.90 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/21/2011 | 1457 | HD Supply Plumbing HVAC Ltd | Attn Joy Banks | PO Box 907998 | | | Gainesville | GA | 30501 | | $1,705.27 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/07/2011 | 325 | HEART AND SOUL STUDIOS LLC | ATTN HENRY CALAMARI | 980 PLYMOUTH ST | | | PELHAM MANOR | NY | 10803 | | $3,522.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 194 | HEARTSAVER ENTERPRISES INC | WALTER W BREGMAN | 4629 VISTA DE LA TIERRA | | | DEL MAR | CA | 92014 | | $2,340.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/14/2011 | 444 | HEAVEN SCENT LLC | | 45 MOSS ST | | | PAWCATUCK | CT | 06379 | | $8,542.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 908 | HEAVEN SCENT LLC | | 45 MOSS ST | | | PAWCATUCK | CT | 06379 | | $2,167.50 | 503(b)(9) Claim | A | 02/28/2011 | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 908 | HEAVEN SCENT LLC | | 45 MOSS ST | | | PAWCATUCK | CT | 06379 | | $6,375.00 | 503(b)(9) Claim | A | 02/28/2011 | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1137 | Hedaya Home Fashions Inc | Barton Nachamie & Jill Makower Esq | Todtman Nachamie Spizz & Johns PC | 425 Park Ave | | New York | NY | 10022 | | $19,992.00 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 02/10/2011 | 390 | Heffner Management Inc | | 80 Vine St Ste 203 | | | Seattle | WA | 98121 | | $3,225.00 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/10/2011 | 391 | Heffner Management Inc | | 80 Vine St Ste 203 | | | Seattle | WA | 98121 | | $28,352.62 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/10/2011 | 397 | Heffner Management Inc | | 80 Vine St Ste 203 | | | Seattle | WA | 98121 | | $26,051.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 401 | Heffner Management Inc | | 80 Vine St Ste 203 | | | Seattle | WA | 98121 | | $4,320.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/21/2011 | 1412 | HEINRICH HEINE GMBH | | WINDECKSTR 15 | | | KARLSRUHE | | 76135 | GERMANY | $27,689.85 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/15/2011 | 1293 | Helly Hansen US Inc | Commercial Collection Solutions Inc | PO Box 4156 | | | Seat Beach | CA | 90740 | | $27,873.29 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1629 | HENDERSON LEGACY LLC | | 9116 E SPRAGUE AVE NO 394 | | | SPOKANE VALLEY | WA | 99206-3601 | | $15,054.82 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 980 | HERBAL CONCEPTS INC | | PO BOX 3130 | | | CLACKAMAS | OR | 97015 | | $65,244.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 1286 | HERBSMITH, INC | | 455 EAST INDUSTRIAL DR | | | HARTLAND | WI | 53029 | | $99.52 | Trade Claim | A | 01/19/2011 | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1492 | HERITAGE TRINITY COMMONS SPE LP | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | | $7,050.72 | Landlord Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1609 | HERITAGE/NICTRON LTD | | 11/F FOO HOO CENTRE | 3 AUSTIN AVE | | TSIMSHATSUI KOWLOON | | | HONG KONG | $18,164.99 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/25/2011 | 1609 | HERITAGE/NICTRON LTD | | 11/F FOO HOO CENTRE | 3 AUSTIN AVE | | TSIMSHATSUI KOWLOON | | | HONG KONG | | Trade Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 02/10/2011 | 395 | Hernan LLC | Isela Hernandez | c o Hernan | 57 Thompson St Ste 5D | | New York | NY | 10012 | | $1,904.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1030 | HI LITER GRAPHICS | | 700 BLACKHAWK DR | PO BOX 9 | | BURLINGTON | WI | 53105 | | $18,237.61 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/14/2011 | 550 | Hickey, Kimbra | c o Carmen Hand Model Management Carmen Marrufo | 209 E 56st Apt 12N | | | New York | NY | 10022 | | $827.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 550 | Hickey, Kimbra | c o Carmen Hand Model Management Carmen Marrufo | 209 E 56st Apt 12N | | | New York | NY | 10022 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 495 | High Hope International Group Jiangsu Knitwear & Home Textiles Imp & Exp Corp Ltd | | High Hope Bldg No 9 | Baxoa Rd | | Nanjing | | | China | $14,370.64 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 461 | Hikeke Limited | Andy Tam | Block B 10F Hang Cheong Fty Bldg | No 1 Wing Ming St | | Kln | | | Hong Kong | $6,884.80 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/04/2011 | 2401 | HILL, GARY | | 2893 BEULAH HWY | | | SPARTA | GA | 31087 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/17/2011 | 1344 | HILLDUN CORP | | 225 W 35TH ST | | | NEW YORK | NY | 10001 | | $105,955.30 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/17/2011 | 1358 | HILLDUN CORP | | 225 W 35TH ST | | | NEW YORK | NY | 10001 | | $37,234.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/07/2011 | 1792 | Historical Research Corp | | 2107 Corporate Dr | | | Boynton Beach | FL | 33426 | | $324.50 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1792 | Historical Research Corp | | 2107 Corporate Dr | | | Boynton Beach | FL | 33426 | | $4,385.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/11/2011 | 515 | HJL Athens LLC | David A Weissmann | 3490 Piedmont Rd Ste 650 | | | Atlanta | GA | 30305 | | $27,382.00 | Landlord Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/03/2011 | 1770 | HJL Athens LLC | c o Fortson Bentley & Griffin PA | 2500 Daniells Bridge Rd Bldg 200 Ste 3A | | | Athens | GA | 30606 | | $130,333.92 | Landlord Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/31/2011 | 182 | HJL Enterprises LLC | Fortson Bentley and Griffin PA | 2500 Daniells Bridge Rd | Building 200 Ste 3A | | Athens | GA | 30606 | | $27,382.00 | Landlord Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/07/2011 | 268 | HJL Enterprises LLC | | 4080 McGinnis Ferry Rd Ste 1402 | | | Alpharetta | GA | 30005 | | $27,382.00 | Landlord Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/18/2011 | 630 | Hoffman, Marjorie D | | 7 Rue Fontain | | | Newport Beach | CA | 92660 | | $2,649.04 | Wage Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1661 | HOLLANDER HOME FASHIONS | ATTN ACCOUNTS RECEIVABLE | 6560 WEST ROGERS CIR STE 19 | | | BOCA RATON | FL | 33487 | | $7,870.65 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/28/2011 | 1661 | HOLLANDER HOME FASHIONS | ATTN ACCOUNTS RECEIVABLE | 6560 WEST ROGERS CIR STE 19 | | | BOCA RATON | FL | 33487 | | $9,272.65 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/14/2011 | 436 | Hollister | | 75 State St 9th Fl | | | Boston | MA | 02109 | | $34,200.00 | Trade Claim | | | | General Unsecured | Orchard Brands Corporation | 11-10186 |
| 02/14/2011 | 447 | Hollister | | 75 State St 9th Fl | | | Boston | MA | 02109 | | $77,569.75 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1605 | Hollywood & Auto Inc | | 302 S Jefferson St | | | Easton | GA | 31024 | | $448.16 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1916 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1918 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 1921 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/30/2011 | 1928 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1960 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/30/2011 | 1968 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 1969 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 1971 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1974 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 1975 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 1978 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 1979 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1982 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1983 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10185 |
| 03/30/2011 | 1985 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 1986 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10159 |
| 03/30/2011 | 1987 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1988 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1989 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2011 | 1992 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1993 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1995 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 1997 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1998 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1999 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 2004 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 2006 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 03/30/2011 | 2010 | Holmes, Mark | | PO Box 4A | | | Cumberland Center | ME | 04021 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2110 | HOLSTED MARKETING | | PO BOX 8000 DEPT 641 | | | BUFFALO | NY | 14267 | | $11,840.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2141 | HOLSTED MARKETING | | PO BOX 8000 DEPT 641 | | | BUFFALO | NY | 14267 | | $379,103.31 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/31/2011 | 2145 | HOLSTED MARKETING | | PO BOX 8000 DEPT 641 | | | BUFFALO | NY | 14267 | | $89,352.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/30/2011 | 1782 | Holualoa Centre East Office LLC | c o Scott Brown Esq | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004-4429 | | $43,354.74 | Landlord Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/07/2011 | 968 | HOME DYNAMIX | | A DIVISION OF EMEREM INC | 1 CAROL PL | | MOONACHIE | NJ | 07074 | | $10,632.85 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/08/2011 | 343 | Home Fashions | | C 51 Sector 63 | | | Noida | UP | 201301 | India | $27,416.70 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/08/2011 | 343 | Home Fashions | | C 51 Sector 63 | | | Noida | UP | 201301 | India | | Trade Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 02/14/2011 | 520 | Home Products International | | 885 N Chestnut St | | | Seymour | IN | 47274 | | $341.64 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1525 | HOME READERS INC | | 604 W HULETT | | | EDGERTON | KS | 66021 | | $1,007.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/27/2011 | 2625 | HOME READERS INC | | 604 W HULETT | | | EDGERTON | KS | 66021 | | $1,989.50 | Trade Claim | A | | 03/24/2011 | General Unsecured | Blair LLC | 11-10169 |
| 02/18/2011 | 605 | Home Source International Inc | Rachel Sorgeloos | 1100 Westlake Pkwy Ste 120 | | | Atlanta | GA | 30336 | | $26,133.98 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/18/2011 | 605 | Home Source International Inc | Rachel Sorgeloos | 1100 Westlake Pkwy Ste 120 | | | Atlanta | GA | 30336 | | | Trade Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 04/25/2011 | 2630 | Home Source International Inc | Euler Hermes ACI Agent of Home Source International Inc | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $26,133.98 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/10/2011 | 393 | Hong Kong Startex LTD | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | $38,182.50 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/17/2011 | 1345 | Hong Kong Startex LTD | c o Junhua Gu Esq | 39555 Orchard Hill Place St | Suite 600 | | Novi | MI | 48375 | | $38,182.50 | 503(b)(9) Claim | A | | 02/10/2011 | General Unsecured | Blair LLC | 11-10169 |
| 03/17/2011 | 1345 | Hong Kong Startex LTD | c o Junhua Gu Esq | 39555 Orchard Hill Place St | Suite 600 | | Novi | MI | 48375 | | | 503(b)(9) Claim | A | | 02/10/2011 | Admin Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1754 | HORNADAY, SAMUELSON | C/O ZELL COMMERCIAL RE SERV | 5343 N 16TH ST STE 290 | | | PHOENIX | AZ | 85016 | | $187,843.46 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 01/28/2011 | 51 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2276 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2276 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2276 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2277 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2277 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2277 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2278 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2278 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2278 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2279 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | UNLIQUIDATED | 503(b)(9) Claim | | | | Secured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2279 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | | 503(b)(9) Claim | | | | Admin Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2279 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | $18,933.75 | 503(b)(9) Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2280 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2280 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2280 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2281 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2281 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2281 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2282 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2282 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2282 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2283 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2283 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2283 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2284 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2284 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2284 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2285 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2285 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2285 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2286 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2286 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2286 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2287 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2287 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2287 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2288 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2288 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2288 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2289 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2289 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2289 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2290 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2290 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2290 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2291 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2291 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2291 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2292 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Blair LLC | 11-10169 |
| 04/01/2011 | 2292 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 04/01/2011 | 2292 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2293 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2293 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2293 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2294 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2294 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2294 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2295 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2295 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2295 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2296 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2296 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2296 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2297 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Blair Payroll, LLC | 11-10170 |
| 04/01/2011 | 2297 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Blair Payroll, LLC | 11-10170 |
| 04/01/2011 | 2297 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2298 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Haband Online, LLC | 11-11178 |
| 04/01/2011 | 2298 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Haband Online, LLC | 11-11178 |
| 04/01/2011 | 2298 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Haband Online, LLC | 11-11178 |
| 04/01/2011 | 2299 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2299 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2299 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2300 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Haband Oaks, LP | 11-11177 |
| 04/01/2011 | 2300 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Haband Oaks, LP | 11-11177 |
| 04/01/2011 | 2300 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Haband Oaks, LP | 11-11177 |
| 04/01/2011 | 2301 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Haband Acquisition LLC | 11-11175 |
| 04/01/2011 | 2301 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Haband Acquisition LLC | 11-11175 |
| 04/01/2011 | 2301 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Haband Acquisition LLC | 11-11175 |
| 04/01/2011 | 2302 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Haband Company LLC | 11-11176 |
| 04/01/2011 | 2302 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-11176 |
| 04/01/2011 | 2302 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-11176 |
| 04/01/2011 | 2303 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Secured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2303 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2303 | Hornick Rivlin Inc | | 17 Main St | | | Framingham | MA | 01702 | | W/D | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/28/2011 | 2632 | Hornick Rivlin Inc | Elihu E Allinson III & John G Pope | 901 N Market St Ste 1300 | | | Wilmington | DE | 19801 | | W/D | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1182 | Hot Headz International Inc | Charles P Donato | 1890 Woodhaven Rd | | | Philadelphia | PA | 19116 | | $31,365.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 32 | HOT LINE INDUSTRIES INC | | 3069 LAWSON BLVD | | | OCEANSIDE | NY | 11572 | | $150,933.05 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2053 | HOUSER, ROSANNE | C/O JAMES H LOGAN ESQ LOGAN & LOGAN | STE 3201 GRANT BLDG | | | PITTSBURGH | PA | 15219 | | $400,000.00 | Litigation Claim | | | | Priority | Blair LLC | 11-11069 |
| 03/04/2011 | 940 | HOWARD BERGER CO | | 324A HALF ACRE RD | | | CRANBURY | NJ | 08852 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1877 | HOWARD BERGER CO | | 324A HALF ACRE RD | | | CRANBURY | NJ | 08852 | | $131,544.00 | 503(b)(9) Claim | A | 03/04/2011 | Admin Priority | Haband Company LLC | 11-11176 |
| 03/30/2011 | 1877 | HOWARD BERGER CO | | 324A HALF ACRE RD | | | CRANBURY | NJ | 08852 | | $249,210.00 | 503(b)(9) Claim | A | 03/04/2011 | General Unsecured | Haband Company LLC | 11-11176 |
| 03/03/2011 | 881 | HOWES TRUE VALUE HARDWARE AND GARDEN CTR INC | | | 60A KINZUA RD RT6 | | WARREN | PA | 16365 | | $119.47 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 881 | HOWES TRUE VALUE HARDWARE AND GARDEN CTR INC | | | 60A KINZUA RD RT6 | | WARREN | PA | 16365 | | $698.07 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 127 | Hsieh Shin Apparel Co Ltd | Mr Wu Wei Sheng | 7F 9 No 651 Jung Jeng Rd | Shin Juang District | | New Taipei City | | | Taiwan | $16,016.30 | Trade Claim | | | | General Unsecured | Blair LLC | 11-11069 |
| 03/22/2011 | 1470 | HUBER BLACKTOP | | 36 DRUMCLIFFE | | | WARREN | PA | 16365 | | $12,310.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-11069 |
| 02/22/2011 | 708 | Hudson Industries Inc | | PO Box 38666 | | | Richmond | VA | 23231 | | $968.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-11069 |
| 02/22/2011 | 716 | Hudson Industries Inc | | PO Box 38666 | | | Richmond | VA | 23231 | | $11,164.04 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-11174 |
| 03/08/2011 | 1104 | HUDSON INDUSTRIES INCORPORATED | | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | | $1,924.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-11069 |
| 03/08/2011 | 1079 | HUDSON INDUSTRIES, INC | | PO BOX 38666 | | | RICHMOND | VA | 23231 | | $77,618.37 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1632 | HUDSON POTOMAC SERVICE CORP | | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17214 | | $138,040.88 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1633 | HUDSON POTOMAC SERVICE CORP | | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17214 | | $69,358.86 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-11180 |
| 03/28/2011 | 1634 | HUDSON POTOMAC SERVICE CORP | | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17214 | | $43,182.50 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-11172 |
| 03/28/2011 | 1635 | HUDSON POTOMAC SERVICE CORP | | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17214 | | $247,903.82 | Trade Claim | | | | General Unsecured | Blair LLC | 11-11069 |
| 03/28/2011 | 1636 | HUDSON POTOMAC SERVICE CORP | | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17214 | | $76,530.33 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-11163 |
| 03/28/2011 | 1637 | HUDSON POTOMAC SERVICE CORP | | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17214 | | $181,116.96 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1638 | HUDSON POTOMAC SERVICE CORP | | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17214 | | $756,133.35 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/27/2011 | 27 | HULL ELECTRIC, INC | | PO BOX 542 | | | BRADFORD | PA | 16701 | | $15,964.97 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2458 | HUNTON AND WILLIAMS LLP | ATTN M CHRISTINE KLEIN | RIVERFRONT PLAZA EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | | $67,922.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 340 | Hyatt Knitting Co Ltd | | 89 9 Moo 6 Rama II Rd | Bangmod Jomthong | | Bangkok | | 10150 | Thailand | $13,742.14 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-11176 |
| 02/07/2011 | 342 | Hyatt Knitting Co Ltd | | 89 9 Moo 6 Rama II Rd | Bangmod Jomthong | | Bangkok | | 10150 | Thailand | $6,480.03 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-11176 |
| 02/11/2011 | 427 | Hyatt Knitting Co Ltd | | 89 9 Moo 6 Rama II Rd | Bangmod Jomthong | | Bangkok | | 10150 | Thailand | $20,222.17 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-11176 |
| 02/14/2011 | 492 | Hyatt Knitting Co Ltd | | 89 9 Moo 6 Rama II Rd | Bangmod Jomthong | | Bangkok | | 10150 | Thailand | $20,222.17 | Trade Claim | A | | | General Unsecured | Haband Company LLC | 11-11176 |
| 02/16/2011 | 554 | Hydas Inc | | PO Box 420 | | | Hershey | PA | 17033 | | $3,900.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 554 | Hydas Inc | | PO Box 420 | | | Hershey | PA | 17033 | | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 555 | Hydas Inc | | PO Box 420 | | | Hershey | PA | 17033 | | $5,710.60 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-11174 |
| 02/16/2011 | 555 | Hydas Inc | | PO Box 420 | | | Hershey | PA | 17033 | | | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-11174 |
| 03/18/2011 | 1381 | HYPER SOURCING INC | | 1875 MCCARTER HWY | | | NEWARK | NJ | 07104 | | $6,758.88 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-11179 |
| 03/18/2011 | 1396 | HYPER SOURCING INC | | 1875 MCCARTER HWY | | | NEWARK | NJ | 07104 | | $32,075.40 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-11179 |
| 03/18/2011 | 1398 | HYPER SOURCING INC | | 1875 MCCARTER HWY | | | NEWARK | NJ | 07104 | | $28,997.40 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-11179 |
| 04/04/2011 | 2472 | I Behavior | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | | $19,082.29 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2473 | I Behavior | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | | $18,290.18 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-11176 |
| 04/04/2011 | 2474 | I Behavior | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | | $26,846.33 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-11174 |
| 04/04/2011 | 2475 | I Behavior | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | | $4,769.24 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-11172 |
| 04/04/2011 | 2476 | I Behavior | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | | $8,192.03 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2477 | I Behavior | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | | $2,737.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2478 | I Behavior | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | | $1,787.50 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-11187 |
| 01/28/2011 | 42 | I TEK Inc | | 360 Merrimack St Bldg No 5 | | | Lawrence | MA | 01843 | | $4,172.41 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/21/2011 | 660 | I Tek Inc I Skwoosh | | 360 Merrimack St Bldg No 5 | | | Lawrence | MA | 01843 | | $4,050.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/22/2011 | 1481 | IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | | $192,024.98 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1508 | IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | | W/D | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1509 | IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | | W/D | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1140 | IBM Credit LLC | c o IBM Corporation Bankruptcy Corporation | 13800 Diplomat Dr | | | Dallas | TX | 75234 | | $61,388.44 | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1140 | IBM Credit LLC | c o IBM Corporation Bankruptcy Corporation | 13800 Diplomat Dr | | | Dallas | TX | 75234 | | $22,332.77 | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 530 | ICC Innovative Concepts Corporation | Attn Scott Gelormino | 200 Smith Way | | | Canton | CT | 06019 | | $73,049.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-11176 |
| 03/15/2011 | 1287 | ICEBUG | | 285 SUNRISE DR | | | HUNTINGTON | VT | 05462 | | $26,585.60 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 1287 | ICEBUG | | 285 SUNRISE DR | | | HUNTINGTON | VT | 05462 | | $13,663.90 | Trade Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/10/2011 | 394 | Icon Shoes Inc | | 9649 Owensmouth Ave | | | Chatsworth | CA | 91311 | | $7,443.25 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1192 | IDEAL PRODUCTS LLC | | 7821 ORION AVE | | | LAKE BALBOA | CA | 91406 | | $22,206.20 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 922 | IDEAS FIORE | FREDMAN KNUPER LIEBERMAN LLP | ALAN FORSLEY | 1875 CENTURY PARK | STE 2200 | LOS ANGELES | CA | 90067 | | $61,910.50 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 922 | IDEAS FIORE | FREDMAN KNUPER LIEBERMAN LLP | ALAN FORSLEY | 1875 CENTURY PARK | STE 2200 | LOS ANGELES | CA | 90067 | | $7,940.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/2011 | 311 | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | | $103,219.58 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10181 |
| 02/07/2011 | 312 | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | | $151,682.63 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 06/22/2011 | 2724 | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | | $88,177.92 | Breach of Contract Claim | A | | 02/02/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 06/22/2011 | 2726 | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | | $160,164.15 | Breach of Contract Claim | A | | 02/02/2011 | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/08/2011 | 1078 | Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Ctr | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | $69,564.29 | Trade Claim | | | | Accounts | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 501 | IMAGES PLUS OF WISCONSIN LLC | | 4441 ROBERTSON RD | | | MADISON | WI | 53714 | | $2,787.99 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/08/2011 | 1090 | IMAGES PLUS OF WISCONSIN LLC | | 4441 ROBERTSON RD | | | MADISON | WI | 53714 | | $2,106.37 | Trade Claim | A | | 02/14/2011 | General Unsecured | Wintersilks, LLC | 11-10187 |
| 06/01/2011 | 2711 | IMM Living | c o Helen Streets | 5012 Walnut Grove Ave Ste 201 | | | San Gabriel | CA | 91776 | | $4,320.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1647 | Immediate Mailing Services Inc aka IMS | Attn Thomas L Kennedy Esq | c o Bond Schoeneck & King PLLC | One Lincoln Center | | Syracuse | NY | 13202 | | $3,151.31 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/07/2011 | 1056 | IMPERIAL COPY PRODUCTS INC | | 961 ROUTE 10 EAST | | | RANDOLPH | NJ | 07869 | | $3,557.23 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 1056 | IMPERIAL COPY PRODUCTS INC | | 961 ROUTE 10 EAST | | | RANDOLPH | NJ | 07869 | | | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/03/2011 | 905 | IMPEX SYSTEMS GROUP INC | | 2801 NW 3RD AVE | | | MIAMI | FL | 33127-3921 | | $2,100.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 612 | Implus Footcare LLC | | 2001 TW Alexander Dr | PO Box 13925 | | Durham | NC | 27709-3925 | | $6,408.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 612 | Implus Footcare LLC | | 2001 TW Alexander Dr | PO Box 13925 | | Durham | NC | 27709-3925 | | $49,537.89 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 549 | Impulse Clothing Company dba Impulse California | | 939 S Broadway No 200 | | | Los Angeles | CA | 90015 | | $36,884.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/08/2011 | 1164 | Indigenous Designs Corporation | | 2250 Apollo Way Ste 400 | | | Santa Rosa | CA | 95407 | | $4,468.32 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/24/2011 | 747 | Indo Count Industries Limited | c o Klestadt & Winters LLP | 570 Seventh Ave 17th Fl | | | New York | NY | 10018 | | $56,748.79 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10161 |
| 02/24/2011 | 747 | Indo Count Industries Limited | c o Klestadt & Winters LLP | 570 Seventh Ave 17th Fl | | | New York | NY | 10018 | | $49,981.66 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10161 |
| 02/14/2011 | 438 | Indonesian Imports dba The Sak Elliott Lucca | | 400 Alabama St | | | San Francisco | CA | 94110 | | $4,698.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 670 | Indonesian Imports dba The Sak Elliott Lucca | | 400 Alabama St | | | San Francisco | CA | 94110 | | $7,223.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1748 | InfoGroup Walter Karl | | 2 Blue Hill Plz 3rd Fl | | | Pearl River | NY | 19065 | | $711.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 637 | Informatics dba System ID Warehouse | | 1400 10th St | | | Plano | TX | 75074 | | $23,720.25 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/29/2011 | 1728 | INFOUSA | | DONNELLEY MARKETING DIVISION | PO Box 3603 | | OMAHA | NE | 68103-0603 | | $62,524.83 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1735 | INFOUSA | | DONNELLEY MARKETING DIVISION | PO Box 3603 | | OMAHA | NE | 68103-0603 | | $14,850.00 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/28/2011 | 1689 | INNOVATIVE BEAUTY PRODUCTS LLC | | 6419 SHOREWOOD DR | | | ARLINGTON | TX | 76016 | | $1,073.52 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 824 | INNOVATIVE JANITORIAL SERVICES | | 2112 EAST 4TH ST | STE 238 | | SANTA ANA | CA | 92705 | | $417.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/28/2011 | 1681 | INTEGRATED LABELING INC | | SYSTEMS INC | 22 COTTON RD | | NASHUA | NH | 03063-1242 | | $10,773.42 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/04/2011 | 929 | Intelligent Cleaning Products Inc | Diana Yates | PO Box 2177 | | | Riverview | FL | 33568 | | $1,172.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 840 | INTERACTIVE HEALTH SOLUTIONS | | 3800 NORTH WILKE RD | STE 155 | | ARLINGTON | IL | 60004 | | $399,150.00 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/15/2011 | 521 | Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | | $37,471.38 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 154 | INTERCONTINENTAL LEATHERN INDUSTRIES INC | | 10 WEST 33RD ST STE 402 | | | NEW YORK | NY | 10001 | | $7,742.22 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 284 | INTERCONTINENTAL LEATHERN INDUSTRIES INC | | 10 WEST 33RD ST STE 402 | | | NEW YORK | NY | 10001 | | $8,772.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/06/2011 | 2506 | INTERDESIGN INC | | PO BOX 39606 | | | SOLON | OH | 44139-0606 | | $1,793.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/06/2011 | 2507 | INTERDESIGN INC | | PO BOX 39606 | | | SOLON | OH | 44139-0606 | | $25,737.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1448 | INTERNATIONAL COLOR SERVICES | | 15550 N 84TH ST NO 105 | | | SCOTTSDALE | AZ | 85260 | | $75,123.29 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/11/2011 | 2565 | International Gourmet Foods Inc | Attn Controller | 7520 Fullerton Rd | | | Springfield | VA | 22153 | | $16,552.58 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 935 | INTERNATIONAL INNOVATION COMPANY USA | | 1009 FORSYTHE AVE STE C | | | INDIAN TRAIL | NC | 28079 | | $230.40 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 799 | International Playthings LLC | | 75D Lackawanna Ave | | | Parsippany | NJ | 07054 | | $4,500.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1549 | International Playthings LLC | Euler Hermes ACI Agent of International Playthings LLC | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $4,500.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 314 | INTERNATIONAL TEXTILE MFG | | 32 MEETING ST | | | CUMBERLAND | RI | 02864 | | $6,371.56 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2489 | Intransit Container Inc | | 53 Wiser Ave | | | Worcester | MA | 01607 | | $3,628.80 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/11/2011 | 1194 | IONA INC | | 100 NIANTIC AVE | STE 104 | | PROVIDENCE | RI | 02907 | | $19,077.35 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/11/2011 | 1195 | IONA INC | | 100 NIANTIC AVE | STE 104 | | PROVIDENCE | RI | 02907 | | $990.00 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/23/2011 | 726 | Iron Mountain Information Management Inc | Joseph Corrigan Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | | $1,233.84 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/28/2011 | 1680 | Irwin A and Robert D Goodman Inc | Howard A Sweet | PO Box 1528 | | | Madison | WI | 53701 | | $51,620.31 | Landlord Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/14/2011 | 1218 | ISIS | | PO BOX 6401 | | | BRATTLEBORO | VT | 05302-6401 | | $2,004.34 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/04/2011 | 239 | ISLAND CRUISEWEAR COMPANY LLC | | 2596 ALI BABA AVE | | | OPA LOCKA | FL | 33054 | | $2,037.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/04/2011 | 241 | ISLAND CRUISEWEAR COMPANY LLC | | 2596 ALI BABA AVE | | | OPA LOCKA | FL | 33054 | | $6,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 963 | ISLAND CRUISEWEAR COMPANY LLC | | 2596 ALI BABA AVE | | | OPA LOCKA | FL | 33054 | | $12,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 963 | ISLAND CRUISEWEAR COMPANY LLC | | 2596 ALI BABA AVE | | | OPA LOCKA | FL | 33054 | | | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/06/2011 | 2669 | ISLAND CRUISEWEAR COMPANY LLC | | 2596 ALI BABA AVE | | | OPA LOCKA | FL | 33054 | | UNLIQUIDATED | Trade Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 371 | IT Mantra LLC | Attn Rohit Goenka | PO Box 81242 | | | Wellesley | MA | 02481 | | $13,432.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1799 | IVY CHIC APPAREL INC | | 525 7TH AVE | | | NEW YORK | NY | 10018 | | $9,980.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1799 | IVY CHIC APPAREL INC | | 525 7TH AVE | | | NEW YORK | NY | 10018 | | $7,308.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2319 | J.JILL | | 100 BIRCH PON DR | | | TILTON | NH | 03276 | | $65,611.91 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1074 | JA Marketing Inc | | 749 Westridge Dr | | | Aurora | IL | 60504 | | $2,868.48 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/08/2011 | 331 | Jack N Bostwick | | 432 Holly St | | | Laguna Beach | CA | 92651 | | $2,701.65 | Benefits Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/08/2011 | 1452 | Jackson Lewis | Attn Anne Krupman | One North Broadway 14th Fl | | | White Plains | NY | 10601-2310 | | $586.11 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/01/2011 | 822 | Jaka Holdings Inc | | 4850 Allenpark Dr Ste 2 | | | Allendale | MI | 49401 | | $1,566.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 822 | Jaka Holdings Inc | | 4850 Allenpark Dr Ste 2 | | | Allendale | MI | 49401 | | | Created for Objection | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 294 | JANSKA LLC | | 3334 ADOBE CT | | | COLORADO SPRINGS | CO | 80907 | | $29,600.00 | Reclamation Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1619 | JANSKA LLC | | 3334 ADOBE CT | | | COLORADO SPRINGS | CO | 80907 | | $14,337.50 | 503(b)(9) Claim | A | | 01/20/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 888 | JASONS DELI | | PO BOX 4869 DEPT 271 | | | HOUSTON | TX | 77210-4869 | | $170.14 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/07/2011 | 1006 | JBA GROUP, THE | | 500 NARRAGANSETT PARK DR | | | PAWTUCKET | RI | 02861 | | $1,552.20 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 338 | JC Printing | James A Cuce | 176 N Scott St | | | Carbondale | PA | 18407 | | $657.52 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 110 | JDH Distribution | Josiane d Hoop | 1289 Fordham Blvd No 151 | | | Chapel Hill | NC | 27514 | | $2,871.36 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 70 | Jennifer Ray Copywriter | Jennifer Ray | 8 Long Hill Rd | | | Rowley | MA | 01969 | | $7,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 402 | JENSEN, HANNAH | | 129 WASHINGTON AVE APT 3 | | | BROOKLYN | NY | 11205 | | $1,333.72 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 642 | JEWELRY CONCEPTS INC | | 41 WESTERN INDUSTRIAL DR | | | CRANSTON | RI | 02921 | | $7,455.90 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1411 | Jiang Yin City Shencheng Group Co Ltd | Jianwu Wu | No 68 Changshan Rd | Shanyuan Town | Jiangyin City | Jiangsu Province | | | China | $36,535.20 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2011 | 1065 | Jiangsu High Hope Intl Group Tongyuan I&E Co LTD | | Rm 1305 Huaxia Bldg | No 81 Zhongshan Rd | | Nanjing | | 210005 | China | $44,565.30 | Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/01/2011 | 150 | Jiangsu Saintek Co Ltd | | 239 Hongwu Rd | 15th Fl Xindadu Mansion | | Nanjing | | | China | $27,182.90 | Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/01/2011 | 825 | Jiangsu Santy Hantang Trading Corp LTD | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | $69,857.68 | 503(b)(9) Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/01/2011 | 825 | Jiangsu Santy Hantang Trading Corp LTD | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | | 503(b)(9) Claim | | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/01/2011 | 834 | Jiangsu Santy Hantang Trading Corp LTD | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | $15,697.93 | 503(b)(9) Claim | | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/01/2011 | 834 | Jiangsu Santy Hantang Trading Corp LTD | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | | 503(b)(9) Claim | | | | | Admin Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/01/2011 | 835 | Jiangsu Santy Hantang Trading Corp LTD | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | $35,983.51 | 503(b)(9) Claim | | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/01/2011 | 835 | Jiangsu Santy Hantang Trading Corp LTD | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | | 503(b)(9) Claim | | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1783 | Jiangsu Santy Hantang Trading Corp Ltd | c o Junhua Gu Esq | 39555 Orchard Hills Pl Ste 600 | | | Novi | MI | 48375 | | $12,394.60 | 503(b)(9) Claim | | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/21/2011 | 1442 | Jiangsu Soho International Group Corporation | Jiangsu Soho International Group Nantong Co Ltd | 9 F Pufa Bldg | No 1 Taowu Rd | | Nantong Jiangsu | | 226006 | China | EXPUNGED | 503(b)(9) Claim | | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1784 | Jiangsu SOHO International Group Corporation | c o Junhula Gu Esq | 39555 Orchard Hill Pl Ste 600 | | | Novi | MI | 48375 | | $29,257.67 | 503(b)(9) Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/30/2011 | 1784 | Jiangsu SOHO International Group Corporation | c o Junhula Gu Esq | 39555 Orchard Hill Pl Ste 600 | | | Novi | MI | 48375 | | | 503(b)(9) Claim | | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/02/2011 | 163 | Jiangxi Gofar Industrial & Development Co Ltd | | Rm 2801 28th Fl Juhao Tower Section A | International Trading Bldg No 2 Hongcheng Rd | | Nanchang | Jiangxi | 330002 | China | $9,395.10 | Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/14/2011 | 479 | JJ INTERNATIONAL INC | | 121 BELLS FERRY LN | | | MARIETTA | GA | 30066 | | $238.75 | 503(b)(9) Claim | | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 479 | JJ INTERNATIONAL INC | | 121 BELLS FERRY LN | | | MARIETTA | GA | 30066 | | $739.43 | 503(b)(9) Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 450 | Jobar International Inc | Simon Aron Esq | Wolf Rifkin Shapiro Schulman & Rabkin LLP | 11400 W Olympic Blvd Ninth Fl | | Los Angeles | CA | 90064 | | $368,706.36 | Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 473 | Jobar International Inc | Simon Aron Esq | Wolf Rifkin Shapiro Schulman & Rabkin LLP | 11400 W Olympic Blvd Ninth Fl | | Los Angeles | CA | 90064 | | EXPUNGED | Trade Claim | | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 473 | Jobar International Inc | Simon Aron Esq | Wolf Rifkin Shapiro Schulman & Rabkin LLP | 11400 W Olympic Blvd Ninth Fl | | Los Angeles | CA | 90064 | | EXPUNGED | Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2425 | Jobar International Inc | | 21022 Figueroa St | | | Carson | CA | 90745 | | $20,859.60 | Trade Claim | A | | 02/09/2011 | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2425 | Jobar International Inc | | 21022 Figueroa St | | | Carson | CA | 90745 | | $43,948.14 | Trade Claim | A | | 02/09/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2428 | Jobar International Inc | | 21022 Figueroa St | | | Carson | CA | 90745 | | $9,957.65 | Trade Claim | A | | 02/09/2011 | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2430 | Jobar International Inc | | 21022 Figueroa St | | | Carson | CA | 90745 | | $29,064.20 | Trade Claim | A | | 02/09/2011 | Admin Priority | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2430 | Jobar International Inc | | 21022 Figueroa St | | | Carson | CA | 90745 | | $259,654.32 | Trade Claim | A | | 02/09/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2431 | Jobar International Inc | | 21022 Figueroa St | | | Carson | CA | 90745 | | $5,222.45 | Trade Claim | A | | 02/09/2011 | General Unsecured | Blair LLC | 11-10169 |
| 02/01/2011 | 145 | JOC INTERNATIONAL LTD | ADELE CHEN | 8 S LIYUAN RD | | | NANJING | | | CHINA | $3,929.40 | Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/17/2011 | 1329 | JODEE INC | | PO BOX 833837 | | | HOLLYWOOD | FL | 33083-3837 | | $8,494.80 | 503(b)(9) Claim | | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/04/2011 | 233 | JOEY JUNIOR PRODUCTS | | 7358 N MYSTIC CANYON DR | | | TUCSON | AZ | 85718 | | $2,800.00 | Trade Claim | | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/28/2011 | 793 | John N Hansen Co Inc | Attn John N Hansen Jr | 369 Adrian Rd | | | Millbrae | CA | 94030 | | $46,735.84 | Trade Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1611 | JOKARI US INC | | 1220 CHAMPION CIR No 100 | | | CARROLLTON | TX | 75006 | | $39,156.48 | Trade Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/11/2011 | 426 | JONES CARROLL INC | | PO BOX 661 | | | FREWSBURG | NY | 14738 | | $4,630.06 | Utility Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/27/2011 | 38 | Jones Chevrolet Inc | | 21505 Rte 6 | | | Warren | PA | 16365 | | $626.31 | Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 606 | Joro Fashions Inc | | 8780 NW 102nd St | | | Medley | FL | 33178 | | $158,287.50 | Trade Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/18/2011 | 611 | Joro Fashions Inc | | 8780 NW 102nd St | | | Medley | FL | 33178 | | $91,813.56 | Trade Claim | | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/04/2011 | 924 | JOSEPH JOSEPH LTD | | 1539 FRANKLIN AVE | 2ND FL | | MINEOLA | NY | 11501 | | $8,860.80 | Trade Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 925 | JOSEPH JOSEPH LTD | | 1539 FRANKLIN AVE 2ND FL | | | MINEOLA | NY | 11501 | | $8,860.80 | Trade Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/23/2011 | 730 | JT Packard Thomas & Betts Corp | JT Packard | 275 Investment Ct | | | Verona | WI | 53593 | | $1,796.44 | Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2318 | JTECH STAFFING | | 32915 AURORA RD STE 265 | | | SOLON | OH | 44139 | | $21,480.00 | Trade Claim | A | | 02/11/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 420 | JTECH STAFFING LLC | | 32915 AURORA RD | STE 265 | | SOLON | OH | 44139 | | $19,520.00 | Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 420 | JTECH STAFFING LLC | | 32915 AURORA RD | STE 265 | | SOLON | OH | 44139 | | | Trade Claim | | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1171 | JTECH STAFFING LLC | | 32915 AURORA RD | STE 265 | | SOLON | OH | 44139 | | $19,520.00 | Trade Claim | | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/04/2011 | 238 | Judys Group Inc | | 1400 Broadway Rm 309 | | | New York | NY | 10018 | | $9,968.00 | Trade Claim | | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/04/2011 | 238 | Judys Group Inc | | 1400 Broadway Rm 309 | | | New York | NY | 10018 | | | Trade Claim | | | | | Secured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/28/2011 | 809 | Jumpstart Associates LLC | | 100 E Jefryn Blvd Ste N | | | Deer Park | NY | 11729 | | $15,180.00 | Trade Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1667 | JUMPSTART ASSOCIATES, LLC | | 100 E JEFRYN BLVD | | | DEER PARK | NY | 11729 | | $15,180.00 | Trade Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/29/2011 | 2640 | Junior Gallery Ltd | | 463 7th Ave | | | New York | NY | 10018-7604 | | EXPUNGED | 503(b)(9) Claim | | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/02/2011 | 2646 | Junior Gallery Ltd | | 463 7th Ave | | | New York | NY | 10018-7604 | | EXPUNGED | 503(b)(9) Claim | | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1600 | Kadino Xiamen Garment Co Ltd c o Agent Harmony Apparel Intl Co Ltd | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | $5,663.88 | Trade Claim | | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/16/2011 | 565 | Kai Shing Knitting FTY LTD | Paul Yeung & Vincent Li | Unit A 5 F Mackenny Centre | 600 Castle Peak Rd | | Kowloon District | | | Hong Kong | $11,294.48 | 503(b)(9) Claim | | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/16/2011 | 565 | Kai Shing Knitting FTY LTD | Paul Yeung & Vincent Li | Unit A 5 F Mackenny Centre | 600 Castle Peak Rd | | Kowloon District | | | Hong Kong | | 503(b)(9) Claim | | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/04/2011 | 962 | KAKTUS SPORTSWEAR INC | | 390 STARKE RD | | | CARLSTADT | NJ | 07072 | | $8,469.50 | Trade Claim | | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/03/2011 | 198 | Kalalou Inc | | 3844 W Northside Dr | | | Jackson | MS | 39209 | | $75,401.00 | Trade Claim | | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2343 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | EXPUNGED | Indemnification Claim | | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2344 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2345 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2346 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2374 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2375 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2376 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 04/01/2011 | 2377 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2378 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2379 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2380 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2381 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2382 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2383 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2384 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2385 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 04/01/2011 | 2386 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2387 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2388 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2389 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2390 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2391 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2392 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2393 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2394 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 04/01/2011 | 2395 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2396 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 04/01/2011 | 2465 | Kaluzny, Stefan | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0001 | | EXPUNGED | Indemnification Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 02/16/2011 | 556 | KAMKAM MESMERIZE | | 2324 S GRAND AVE | | | LOS ANGELES | CA | 90007 | | $16,554.00 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 02/16/2011 | 556 | KAMKAM MESMERIZE | | 2324 S GRAND AVE | | | LOS ANGELES | CA | 90007 | | $60,777.00 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/16/2011 | 1668 | KAPER | | 3789 COLONIAL AVE | | | LOS ANGELES | CA | 90066 | | $1,224.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1684 | Karahan Teksfil Ve Dis Tic AS | | Mahrutbey Mah Unalthalhati Cad No 26 | | | Bagcilar | Istanbul | 34550 | Turkey | $5,507.25 | Trade Claim | A | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/08/2011 | 344 | Kate Hines Inc | | 150 Chestnut St 6th Fl | | | Providence | RI | 02903 | | $1,903.50 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/08/2011 | 345 | Kate Hines Inc | | 150 Chestnut St 6th Fl | | | Providence | RI | 02903 | | $1,237.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 525 | Kate Ryan Inc | | 333 Hudson St Ste 1002 | | | New York | NY | 10013 | | $32,172.75 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/16/2011 | 574 | Kathy Jeanne Inc | | 7 Industrial Rd | | | Fairfield | NJ | 07004 | | $8,569.25 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 574 | Kathy Jeanne Inc | | 7 Industrial Rd | | | Fairfield | NJ | 07004 | | | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2437 | Kaven Co Inc | | 2000 McKinnon Ave Bldg 427 Unit 8 | | | San Francisco | CA | 94124 | | $890.00 | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2437 | Kaven Co Inc | | 2000 McKinnon Ave Bldg 427 Unit 8 | | | San Francisco | CA | 94124 | | $2,608.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2058 | KAYANNA INC | | 5800 RUE ST DENIS | STE 402 | | MONTREAL | QC | H2S 3L5 | CANADA | $19,967.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2061 | KAYANNA INC | | 5800 RUE ST DENIS ST | STE 402 | | MONTREAL | QC | H2S3L5 | CANADA | $16,859.99 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2151 | KBL GROUP | | 9142 NORWALK BLVD | | | SATA FE SPRINGS | CA | 90670 | | $11,380.23 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/16/2011 | 1308 | Keds Corporation | Karen Kwong | Collective Brands PLG | 191 Spring St | | Lexington | MA | 02420 | | $34,870.55 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/16/2011 | 1314 | Keds Corporation | Karen Kwong | Collective Brands PLG | 191 Spring St | | Lexington | MA | 02420 | | $137,112.66 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/16/2011 | 1315 | Keds Corporation | Karen Kwong | Collective Brands PLG | 191 Spring St | | Lexington | MA | 02420 | | $174,454.77 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/16/2011 | 1316 | Keds Corporation | Karen Kwong | Collective Brands PLG | 191 Spring St | | Lexington | MA | 02420 | | $2,471.56 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/08/2011 | 1097 | KEEN FOOTWEAR | | FILE 31145 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | | $107,109.76 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1197 | Keltwood Company | Attn Credit Department | 600 Keltwood Pkwy | | | Chesterfield | MO | 63017 | | $96,272.50 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/11/2011 | 1207 | Keltwood Company | Attn Credit Department | 600 Keltwood Pkwy | | | Chesterfield | MO | 63017 | | $155,353.68 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/03/2011 | 893 | KENNEY MANUFACTURING CO | ATTN BOB CRELLIN | 1000 JEFFERSON BLVD | | | WARWICK | RI | 02886 | | $2,974.41 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/01/2011 | 188 | Kenvin Inc | | 4826 Gregg Rd | | | Pico Rivera | CA | 90660 | | $22,749.24 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 46 | KEVIN LOWES INC | | 6 MANHASSET AVE | | | PORT WASHINGTON | NY | 11050 | | $54,328.20 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1890 | Key Equipment Finance Inc | | 1000 S McCaslin Blvd | | | Superior | CO | 80027 | | $36,026.98 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 05/16/2011 | 2689 | Keynote Systems Inc | | 777 Mariners Island Blvd No 300 | | | San Mateo | CA | 94404 | | $13,541.61 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1146 | Kforce Inc | Attn Andrew Lientz | 1001 E Palm Ave | | | Tampa | FL | 33605 | | $12,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1336 | Kid Galaxy Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $117,451.20 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 257 | Kikkerland Design Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $27,015.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/10/2011 | 510 | KIM PULITI PHOTOGRAPHY | | 4105 VIA ANDORRA | | | SANTA BARBARA | CA | 93110 | | $23,236.16 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 510 | KIM PULITI PHOTOGRAPHY | | 4105 VIA ANDORRA | | | SANTA BARBARA | CA | 93110 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 79 | Kinderware Inc dba Jenny Krauss | Jenny Krauss | 152 W 36th St Rm 301 | | | New York | NY | 10018 | | $30,164.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1232 | Kinderware Inc dba Jenny Krauss | Jenny Krauss | 152 W 36th St Rm 301 | | | New York | NY | 10018 | | $35,764.00 | Trade Claim | A | | 01/24/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 777 | KING INTERNATIONAL | | 16286 SW HORSESHOE WAY | | | BEAVERTON | OR | 97007 | | $3,748.17 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 777 | KING INTERNATIONAL | | 16286 SW HORSESHOE WAY | | | BEAVERTON | OR | 97007 | | $193.50 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1363 | KITO DESIGN BY TRAVEL TECH | | 1172 E VALENCIA DR | | | FULLERTON | CA | 92831 | | $1,680.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1363 | KITO DESIGN BY TRAVEL TECH | | 1172 E VALENCIA DR | | | FULLERTON | CA | 92831 | | $2,240.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 536 | KKY Fashion Manufacturers LTD | | Rm 1008 10F Tower B Hung Hom Commercial Ctr | 37 39 Ma Tau Wai Rd | | Hung Hom | Kowloon | | Hong Kong | $17,295.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 05/02/2011 | 2665 | Klear Vu Corporation | c o Henry C Ellis Esq | 41 Harrison St | | | Taunton | MA | 02780 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/02/2011 | 2665 | Klear Vu Corporation | c o Henry C Ellis Esq | 41 Harrison St | | | Taunton | MA | 02780 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 878 | KLENCK, STEVEN R | | 203 DARTMOUTH ST | | | WARREN | PA | 16365 | | $2,664.83 | Litigation Claim | A | 02/09/2011 | | General Unsecured | Blair LLC | 11-10169 |
| 03/03/2011 | 878 | KLENCK, STEVEN R | | 203 DARTMOUTH ST | | | WARREN | PA | 16365 | | | Litigation Claim | A | 02/09/2011 | | Priority | Blair LLC | 11-10169 |
| 01/31/2011 | 104 | KLMK Enterprises Louise Latremouille | KLMK Enterprises | PO Box 678 | | | Point Roberts | WA | 98281 | | $6,791.20 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 01/31/2011 | 104 | KLMK Enterprises Louise Latremouille | KLMK Enterprises | PO Box 678 | | | Point Roberts | WA | 98281 | | | Trade Claim | | | | Secured | Gold Violin LLC | 11-10174 |
| 01/31/2011 | 123 | KNIT TEXTILES MFG SDN BHD | | NO 3A JALAN WAWASAN 16 | KAWASAN PERINDUSTRIAN SRI GADING | | BATU PAHAT | JOHOR | 83300 | MALAYSIA | $34,286.33 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/31/2011 | 124 | KNIT TEXTILES MFG SDN BHD | | NO 3A JALAN WAWASAN 16 | KAWASAN PERINDUSTRIAN SRI GADING | | BATU PAHAT | JOHOR | 83300 | MALAYSIA | $345,665.25 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/31/2011 | 126 | KNIT TEXTILES MFG SDN BHD | | NO 3A JALAN WAWASAN 16 | KAWASAN PERINDUSTRIAN SRI GADING | | BATU PAHAT | JOHOR | 83300 | MALAYSIA | $288,983.71 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/21/2011 | 1434 | Konik & Company Inc | Lauri Konik Zessar | 7535 N Lincoln Ave | | | Skokie | IL | 60076 | | $45,894.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/21/2011 | 1435 | Konik & Company Inc | Lauri Konik Zessar | 7535 N Lincoln Ave | | | Skokie | IL | 60076 | | $45,894.00 | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 03/21/2011 | 1436 | Konik & Company Inc | Lauri Konik Zessar | 7535 N Lincoln Ave | | | Skokie | IL | 60076 | | $45,894.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/21/2011 | 1437 | Konik & Company Inc | Lauri Konik Zessar | 7535 N Lincoln Ave | | | Skokie | IL | 60076 | | $45,894.00 | Trade Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 03/21/2011 | 1438 | Konik & Company Inc | Lauri Konik Zessar | 7535 N Lincoln Ave | | | Skokie | IL | 60076 | | $45,894.00 | Trade Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 02/14/2011 | 434 | Koolatron Inc | | 151 S Wymore Rd Ste 6020 | | | Altamonte Springs | FL | 32714 | | $1,050.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/2011 | 1552 | KOSINSKI, MILDRED M | | BOX 138 | | | LUDLOW | PA | 16333 | | $5,525.00 | Equity Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/17/2011 | 593 | Krasnakevich, Victoria M | | 75 Worcester St No 2 | | | Boston | MA | 02118 | | $7,846.50 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/17/2011 | 593 | Krasnakevich, Victoria M | | 75 Worcester St No 2 | | | Boston | MA | 02118 | | | Trade Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/18/2011 | 1389 | KREATIONSVERIN LONDON | | 583 GRANT ST STE E | | | CLARKESVILLE | GA | 30523 | | $1,974.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1389 | KREATIONSVERIN LONDON | | 583 GRANT ST STE E | | | CLARKESVILLE | GA | 30523 | | $5,254.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/23/2011 | 722 | Krisse Products Inc | c o Joan C Reed | PO Box 538 | | | Portsmouth | RI | 02871 | | $6,615.62 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/23/2011 | 722 | Krisse Products Inc | c o Joan C Reed | PO Box 538 | | | Portsmouth | RI | 02871 | | | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/01/2011 | 132 | Krista Koeppe Formerly Bodie Princess | Krista Koeppe | PO Box 1775 | | | Mammoth Lakes | CA | 93546 | | $14,024.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/13/2011 | 2572 | KRISTINE ACCESSORIES INC | | 1749 CATTLEMEN RD | | | SARASOTA | FL | 34232 | | $1,139.50 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 01/31/2011 | 111 | KS Fung Trading Co Ltd | | Rm 703 Kowloon Ctr | 29 39 Ashley Rd | | TST KOWLOON | Hong Kong | | China | $125,046.56 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/31/2011 | 112 | KS Fung Trading Co Ltd | | Rm 703 Kowloon Ctr | 29 39 Ashley Rd | | TST KOWLOON | Hong Kong | | China | $17,798.76 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 01/31/2011 | 115 | KS Fung Trading Co Ltd | | Rm 703 Kowloon Centre | 29 39 Ashley Rd | | TST Kowloon | Hong Kong | | China | $29,869.44 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 01/31/2011 | 116 | KS Fung Trading Co Ltd | | Rm 703 Kowloon Centre | 29 39 Ashley Rd | | TST Kowloon | Hong Kong | | China | $61,484.66 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2410 | KT Invar Software LLC DBA Invas Systems LLC | | PO Box 71056 | | | Marietta | GA | 30007 | | $118,000.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/03/2011 | 901 | KUHN RIKON CORPORATION | | 46 DIGITAL DR STE 5 | | | NOVATO | CA | 94949 | | $2,073.60 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 1294 | Kupferman, Scott | Clinically Fit Inc | 1940 Deer Park Ave No 126 | | | Deer Park | NY | 11729 | | $1,848.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/02/2011 | 839 | KURT S ADLER INC | | 7 W 34TH ST | CONCOURSE LEVEL | | NEW YORK | NY | 10001 | | $21,879.50 | Reclamation Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1867 | L&B Depp Invest Village LP | Cliff A Wade | SettlePou | 3333 Lee Pkwy 8th Fl | | Dallas | TX | 75219 | | $18,283.83 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/23/2011 | 864 | L&P Financial Services Co | Attn Kim Conkle | No 1 Leggett Rd | | | Carthage | MO | 64836 | | $385.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 06/21/2011 | 2720 | LA BLEND INC | | 1139 S WESTMINSTER AVE | UNIT B | | ALHAMBRA | CA | 91803 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 2045 | LA FORUM CARLSBAD, LLC | | C/O LAW OFFICES OF CHARLES S LIMANDRI | PO BOX 9120 | | RANCHO SANTA FE | CA | 92067 | | $28,603.01 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/28/2011 | 1622 | LACROSSE TECHNOLOGY LTD | | 2809 LOSEY BLVD | | | LA CROSSE | WI | 54601 | | $10,420.46 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1622 | LACROSSE TECHNOLOGY LTD | | 2809 LOSEY BLVD | | | LA CROSSE | WI | 54601 | | $3,638.90 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 826 | LAMINET COVER COMPANY | | 4900 W BLOOMINGDALE AVE | | | CHICAGO | IL | 60639-4562 | | $26,976.81 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 99 | LAMO SHEEPSKIN INC | | 13911 YORBA AVE | | | CHINO | CA | 91710 | | $52,918.20 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 01/31/2011 | 105 | LAMO SHEEPSKIN INC | | 13911 YORBA AVE | | | CHINO | CA | 91710 | | $17,768.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1854 | Landings of Sarasota Florida LLC | J Meredith Wester Esq | 18560 N Dale Mabry Hwy | | | Lutz | FL | 33548 | | $6,023.41 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/24/2011 | 867 | Lane Powell PC | Attn Parna Mehrbani | 601 SW Second Ave Ste 2100 | | | Portland | OR | 97204 | | $7,414.08 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/21/2011 | 652 | Lang Knitwear GmbH | Hans Dieter Lang | Roggentalstrasse 62 | | | Treffelhausen | | 89558 | Germany | $4,138.94 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/21/2011 | 652 | Lang Knitwear GmbH | Hans Dieter Lang | Roggentalstrasse 62 | | | Treffelhausen | | 89558 | Germany | $28,924.13 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1758 | Langbecker, Naomi | | 979 Summit Way | | | Laguna Beach | CA | 92651 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1759 | Langbecker, Naomi | | 979 Summit Way | | | Laguna Beach | CA | 92651 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 02/23/2011 | 772 | Lariosета SpA | | 22100 Como Tavernola | | | Via Asiago | | 31 | Italy | $4,844.27 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 789 | Laurens Hope Medical ID Bracelets | | 4823 NW Gateway | | | Riverside | MO | 64150 | | $1,665.68 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 789 | Laurens Hope Medical ID Bracelets | | 4823 NW Gateway | | | Riverside | MO | 64150 | | $2,746.64 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/28/2011 | 56 | LaValle, Tracy dba TL Productions | | 160 Camino de la Rosa Castilla | | | Placitas | NM | 87043 | | $8,028.69 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 56 | LaValle, Tracy dba TL Productions | | 160 Camino de la Rosa Castilla | | | Placitas | NM | 87043 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1590 | LAVIE INTERNATIONAL | | 230 FIFTH AVE STE 1702 | | | NEW YORK | NY | 10001 | | $522.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 228 | LAVIVE LEATHER INC | | 10551 WILSHIRE BLVD STE 803 | | | LOS ANGELES | CA | 90024 | | $2,556.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 816 | LAVIVE LEATHER INC | | 10551 WILSHIRE BLVD STE 803 | | | LOS ANGELES | CA | 90024 | | $2,556.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/23/2011 | 721 | LB International Inc | Jaspreet S Mayall Esq | Certilman Balin Adler & Hyman LLP | 90 Merrick Ave | | East Meadow | NY | 11554 | | $10,584.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 446 | Lea Apparel Inc | | 4 Woodland Pl | | | Port Washington | NY | 11050 | | $362,551.26 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 02/14/2011 | 457 | Lea Apparel Inc | | 4 Woodland Pl | | | Port Washington | NY | 11050 | | $78,204.90 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/21/2011 | 1451 | LEADING LADY / SIMONE CO | | PO BOX 901088 | | | CLEVELAND | OH | 44190 | | $15,485.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/18/2011 | 608 | LED Technologies LLC | Ronald Ferguson | PO Box 2269 | | | Elizabeth | CO | 80107 | | $1,399.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/18/2011 | 608 | LED Technologies LLC | Ronald Ferguson | PO Box 2269 | | | Elizabeth | CO | 80107 | | | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/18/2011 | 615 | LED Technologies LLC | Ronald Ferguson | PO Box 2269 | | | Elizabeth | CO | 80107 | | $1,399.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 615 | LED Technologies LLC | Ronald Ferguson | PO Box 2269 | | | Elizabeth | CO | 80107 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 984 | LEE COUNTY UTILITIES | | BOX 30738 | | | TAMPA | FL | 33630 | | $56.41 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 1012 | LEE, HOMER | | 602 FREEMAN DR | | | ATHENS | GA | 30601 | | BLANK | Blank Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/07/2011 | 269 | LEGENDARY GAMES | | PO BOX 780425 | | | WICHITA | KS | 67278-0425 | | $12,355.20 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2471 | Leggicomolo SRL | c o Fosdick Corp | 26 Barnes Industrial Rd N | | | Wallingford | CT | 06492 | | $25,029.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/09/2011 | 369 | Leslie Dame Ent Ltd | | 111 20 73rd Ave Ste 11F | | | Forest Hills | NY | 11375 | | $12,645.85 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/09/2011 | 369 | Leslie Dame Ent Ltd | | 111 20 73rd Ave Ste 11F | | | Forest Hills | NY | 11375 | | $64,588.83 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/26/2011 | 18 | Lets Gel Inc | | 13809 Research Blvd Ste 1000 | | | Austin | TX | 78729 | | $4,250.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/26/2011 | 18 | Lets Gel Inc | | 13809 Research Blvd Ste 1000 | | | Austin | TX | 78729 | | | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 903 | Lewis, Ellen | Dane E Johnson AAL | Law Office of Dane E Johnson LLC | 811 SW Naito Pkwy Ste 420 | | Portland | OR | 97204 | | $4,465.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 08/26/2011 | 2796 | LexisNexis Inc | Lexis Nexis Risk Data Management Inc | 6601 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | | $421.43 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/16/2011 | 567 | LGP GEM LTD | | 10 W 46th St Ste 4A | | | New York | NY | 10036 | | $12,328.80 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/16/2011 | 567 | LGP GEM LTD | | 10 W 46th St Ste 4A | | | New York | NY | 10036 | | $199,648.75 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/16/2011 | 569 | LGP GEM LTD | | 10 W 46th St Ste 4A | | | New York | NY | 10036 | | $987.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 185 | Liberty Mutual Insurance Company | Customer Accounting Services | Liberty Mutual Group | 100 Liberty Way | PO Box 1525 | Dover | NH | 03820-1525 | | $20,187.00 | Insurance Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/11/2011 | 414 | LIFEFACTORY INC | | 480 GATE 5 RD STE 300E | | | SAUSALITO | CA | 94965 | | $2,200.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/03/2011 | 2651 | LIFETIME BRANDS | | 12 APPLEGATE DR | | | ROBBINSVILLE | NJ | 08691 | | $11,600.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1080 | LILE INTERNATIONAL COMPANIES | ATTN TRACIE JAMES | 8060 SW PFAFFLE ST STE 200 | | | TIGARD | OR | 97224 | | BLANK | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1169 | LINCOLN PROPERTIES LTD | | 374 LINCON CTR | | | STOCKTON | CA | 95207 | | $53,154.01 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2121 | LINDENMEYR CENTRAL | | PO BOX 100431 | | | ATLANTA | GA | 30384-0431 | | $15,566.70 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/25/2011 | 754 | Linea Domani Fashions Inc | | 555 Chabanel W Ste No 1106 | | | Montreal | QC | H2N 2H8 | Canada | $54,440.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 812 | Linea Domani Fashions Inc | | 555 Chabanel W Ste No 1106 | | | Montreal | QC | H2N 2H8 | Canada | $20,476.00 | Trade Claim | | | | General Unsecured | Orchard Brands Shared Services, Inc | 11-10185 |
| 03/28/2011 | 1628 | LINEN SOURCE, INC AKA COCO VENTURES INC AKA THOMPSON GROUP | ATTN KATHLEEN S MCELROY | CARLTON FIELDS PA | CORPORATE CTR THREE AT INTERNATIONAL PLZ STE 1000 | 4221 W BOY SCOUT BLVD | TAMPA | FL | 33607-5736 | | $563,847.57 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2329 | Linmark Development BVI Limited | | 1123 Kitec | 1 Trademart Dr | | Kowloon Bay | Kowloon | | Hong Kong | $5,312.20 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/16/2011 | 573 | LINOS HOME DECOR PRODUC | | 22 JERICHO TURNPIKE | | | MINEOLA | NY | 11530 | | $2,358.22 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/15/2011 | 1284 | LIPPER INTERNATIONAL INC | ATTN SUE SMITH | 235 WASHINGTON ST | PO BOX 5017 | | WALLINGFORD | CT | 06492 | | $5,342.74 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 1284 | LIPPER INTERNATIONAL INC | ATTN SUE SMITH | 235 WASHINGTON ST | PO BOX 5017 | | WALLINGFORD | CT | 06492 | | $120.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 970 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $3,098.40 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1337 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $25,911.71 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1513 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $33,667.70 | 503(b)(9) Claim | A | | 02/08/2011 | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 1813 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $4,752.00 | 503(b)(9) Claim | A | | 02/04/2011 | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2109 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $1,152.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2147 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $4,800.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2223 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $17,142.50 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2223 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $14,192.40 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2175 | Liquidity Solutions Inc as Assignee of Rose Healthcare LLC | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | $7,692.80 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/2011 | 437 | Lisa Lugo Paxton dba Ultra Paws | Ultra Paws | 12324 Little Pine Rd SW | | | Brainerd | MN | 56401 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/28/2011 | 43 | LIVE EYEWEAR INC | C O JAY L RAFTERY JR ESQ | 3490 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | | $6,943.40 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/09/2011 | 1115 | LLOYD, DEBORAH | | 59 NELSON RD | | | LONDON | | SW19 1HU | UNITED KINGDOM | $342.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/09/2011 | 1115 | LLOYD, DEBORAH | | 59 NELSON RD | | | LONDON | | SW19 1HU | UNITED KINGDOM | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1024 | LMC PRODUCTS | C/O RUBIS SWITZERLAND | PO BOX 10756 | | | BEVERLY HILLS | CA | 90213 | | $800.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 1046 | LMC PRODUCTS | C/O RUBIS SWITZERLAND | PO BOX 10756 | | | BEVERLY HILLS | CA | 90213 | | $14,400.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1027 | LMC PRODUCTS/RUBIS | C/O RUBIS SWITZERLAND | PO BOX 10756 | | | BEVERLY HILLS | CA | 90213 | | $15,200.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/08/2011 | 1077 | Locke Management Incorp | Locke Management | 620 S Elm St No 361 | | | Greensboro | NC | 27406 | | $28,179.51 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/31/2011 | 71 | Loki LLC | Mr Jess Rigg | 2249 Broadway | | | Grand Junction | CO | 81507 | | $33,343.52 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 85 | Lonnie Lonness Inc | | 321 S Main St | | | Stillwater | MN | 55082 | | $8,877.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/25/2011 | 2615 | LOOMIS, FARGO & CO | | PO BOX 5484 | | | TUCSON | AZ | 85703 | | $376.97 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 576 | Lord Daniel Sportswear Inc | | 801 Shotgun Rd | | | Sunrise | FL | 33326 | | $10,971.00 | Trade Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 02/16/2011 | 576 | Lord Daniel Sportswear Inc | | 801 Shotgun Rd | | | Sunrise | FL | 33326 | | | Trade Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 02/16/2011 | 577 | Lord Daniel Sportswear Inc | | 801 Shotgun Rd | | | Sunrise | FL | 33326 | | $179,378.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 577 | Lord Daniel Sportswear Inc | | 801 Shotgun Rd | | | Sunrise | FL | 33326 | | | Trade Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 165 | LORI SOLOMON CREATIVE | LORI SOLOMON | 24 HARRINGTON AVE | | | QUINCY | MA | 02169 | | $5,350.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 165 | LORI SOLOMON CREATIVE | LORI SOLOMON | 24 HARRINGTON AVE | | | QUINCY | MA | 02169 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 409 | Los Angeles County Treasurer and Tax Collector | B Sandoz | PO Box 54110 | | | Los Angeles | CA | 90054-0100 | | EXPUNGED | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 07/05/2011 | 2729 | Los Angeles County Treasurer and Tax Collector | B Sandoz | PO Box 54110 | | | Los Angeles | CA | 90054-0100 | | $502.26 | Tax Claim | A | | 02/10/2011 | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/29/2011 | 1720 | LOS No 8257 LLC Formerly Known as Old Pueblo Traders No 8257 LLC | c o Linda Madway VP and Associate General Counsel | Charming Shoppes Inc | 450 Winks Ln | | Bensalem | PA | 19020 | | $20,162.52 | Landlord Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/15/2011 | 1274 | LOST HORIZONS IMPORTS | KATHERINE DEVEREAUX | 702 KENTUCKY ST STE 476 | | | BELLINGHAM | WA | 98225 | | $16,846.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2051 | Lowe Electric Supply Company | Larry A Williams Atty at law | 152 New St Ste 105 | | | Macon | GA | 31201 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2051 | Lowe Electric Supply Company | Larry A Williams Atty at law | 152 New St Ste 105 | | | Macon | GA | 31201 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2456 | Lowe Electric Supply Company | Larry A Williams Atty at law | 152 New St Ste 105 | | | Macon | GA | 31201 | | $6,577.19 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2456 | Lowe Electric Supply Company | Larry A Williams Atty at law | 152 New St Ste 105 | | | Macon | GA | 31201 | | | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/15/2011 | 1296 | LUCORAL CO INC | | 10 WEST 46TH ST | 2ND FL | | NEW YORK | NY | 10036 | | $13,886.25 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/17/2011 | 1343 | LUNARIE, INC | | 20 W 36TH ST | 9TH FL | | NEW YORK | NY | 10018 | | $918.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/27/2011 | 67 | Lunchbids Inc | | 555 Bryant St No 214 | | | Palo Alto | CA | 94301 | | $4,008.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 504 | Luttazi, Romolo Paul | | 149 A Walpole St | | | Dover | MA | 02030 | | $1,320.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 504 | Luttazi, Romolo Paul | | 149 A Walpole St | | | Dover | MA | 02030 | | | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 711 | Luxuriant LLC | | 133 E Alton Ave | | | Santa Ana | CA | 92707 | | $6,230.40 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/22/2011 | 690 | Lynk Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | E Windsor | NJ | 08520 | | $40,805.10 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/17/2011 | 597 | M Block & Sons Inc | Edward C Roels CFO | 5020 W 73rd St | | | Bedford Park | IL | 60638 | | $3,840.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/17/2011 | 597 | M Block & Sons Inc | Edward C Roels CFO | 5020 W 73rd St | | | Bedford Park | IL | 60638 | | $4,608.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/09/2011 | 367 | M Hayes LLC | | 2815 NW 65th St | | | Seattle | WA | 98117 | | $3,862.70 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1047 | MABIS DMI HEALTHCARE | | 13329 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | $27,818.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 1061 | MABIS HEALTHCARE INC | | 25291 NETWORK PL | | | CHICAGO | IL | 60673-1252 | | $624.53 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/24/2011 | 1529 | Mackay Mitchell Envelope Company LLC | c o Moss & Barnett CSW | 4800 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402 | | $592,193.74 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1688 | Mackay Mitchell Envelope Company LLC | c o Moss & Barnett CSW | 4800 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402 | | $63,952.13 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1190 | Maddak Inc | Attn Richard Johnson | 6 Industrial Rd | | | Requannok | NJ | 07440 | | $2,000.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/11/2011 | 1191 | Maddak Inc | Attn Richard Johnson | 6 Industrial Rd | | | Requannok | NJ | 07440 | | $7,329.08 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/05/2011 | 2408 | MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701-1231 | | $342.23 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2497 | MADISON INDUSTRIES INC | | 279 FIFTH AVE | | | NEW YORK CITY | NY | 10016 | | $3,287.40 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2514 | Madison Lodgart Neapolitan LLC | Noel R Boeke | Holland & Knight LLP | PO Box 1288 | | Tampa | FL | 33601 | | $75,080.27 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/04/2011 | 2495 | MADSOURCE INTERNATIONAL LLC | | 279 5TH AVE | | | NEW YORK | NY | 10016 | | $7,978.83 | Trade Claim | | | 03/31/2011 | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/07/2011 | 321 | Maidenform Inc | | 485F US Hwy | | | Iselin | NJ | 08830 | | $3,895.98 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2487 | MAINE HERITAGE WEAVERS | LINDA CLOUTIER | 41 CHESTNUT ST | | | LEWISTON | ME | 04240 | | $4,200.87 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/29/2011 | 1744 | Management Inc aka Jackson and Johnson | c o Mulvaney Kahan & Barry LLP | Torrey Pines Property Management Inc | 401 W A St 17th Fl | | San Diego | CA | 92101 | | $18,739.47 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/29/2011 | 1745 | Management Inc aka Jackson and Johnson | c o Mulvaney Kahan & Barry LLP | Torrey Pines Property Management Inc | 401 W A St 17th Fl | | San Diego | CA | 92101 | | $221,481.30 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/14/2011 | 2586 | Management Inc aka Jackson and Johnson | c o Mulvaney Kahan & Barry LLP | Torrey Pines Property Management Inc | 401 W A St 17th Fl | | San Diego | CA | 92101 | | $221,481.30 | Landlord Claim | A | | 03/29/2011 | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 997 | MANCHESTER WOOD INC | | PO BOX 180 | | | GRANVILLE | NY | 12832 | | $4,405.50 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 997 | MANCHESTER WOOD INC | | PO BOX 180 | | | GRANVILLE | NY | 12832 | | $311.50 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 998 | MANCHESTER WOOD INC | | PO BOX 180 | | | GRANVILLE | NY | 12832 | | $113,384.56 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 998 | MANCHESTER WOOD INC | | PO BOX 180 | | | GRANVILLE | NY | 12832 | | $10,364.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1185 | MANGAR USA | MANGER INC DBA MANGAR USA | PO BOX 868027 | | | PLANO | TX | 75086 | | BLANK | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/11/2011 | 1186 | MANGAR, INC | | PO BOX 868027 | | | PLANO | TX | 75086 | | $770.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/28/2011 | 2668 | Manhattan Associates Inc | Attn David K Dabbiere | 2300 Windy Ridge Pkwy 10th Fl | | | Atlanta | GA | 30339 | | $73,673.19 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/21/2011 | 2611 | Manhattan Telecommunications Corporation | | 55 Water St 31st Fl | | | New York | NY | 10041 | | $26,733.91 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 430 | MARAL OVERSEAS LIMITED | | BHILWARA TOWERS | A 12 SECTOR 1 NOIDA 201301 | | NOIDA | | 201301 | INDIA | $149,876.46 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/22/2011 | 713 | Maral Overseas Limited | | Bhilwara Towers A 12 | Sector 1 | | Noida | UP | 201301 | India | $67,300.12 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/07/2011 | 2550 | MARDEN KANE INC | | 1055 FRANKLIN AVE STE 300 | | | GARDEN CITY | NY | 11530-2903 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1338 | Marich Confectionery Associates a California LP | Attn Robert E Bernosky | Marich Confectionery | 2101 Bert Dr | | Hollister | CA | 95023 | | $9,588.11 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 296 | Maricopa County Treasurer | Lori A Lewis | Maricopa County Office of General Litigation Services | 301 W Jefferson St Ste 3200 | | Phoenix | AZ | 85003 | | $269.22 | Tax Claim | | | | Secured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1803 | MARISOL CORPORATION | | 200 VERDI ST | | | FARMINGDALE | NY | 11735 | | $107,737.48 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1806 | MARISOL CORPORATION | | 200 VERDI ST | | | FARMINGDALE | NY | 11735 | | $3,848.00 | Trade Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 1807 | MARISOL CORPORATION | | 200 VERDI ST | | | FARMINGDALE | NY | 11735 | | $9,327.68 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10165 |
| 01/28/2011 | 53 | Mark 14 Innovative Golf Products Ltd | | 459 Merchant St Ste A | | | Ambridge | PA | 15003 | | $40,509.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 365 | Mark Donovan Photography | Mark Donovan | 360 Corporate Park | | | Pembroke | MA | 02359 | | $7,830.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/29/2011 | 1716 | MARKETLIVE | | DEPT LA 22278 | | | PASADENA | CA | 91185-2278 | | $276,273.23 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/29/2011 | 1746 | Marketlive | | 617B 2nd St Ste 100 | | | Petaluma | CA | 94952 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1762 | MARKETLIVE | | DEPT LA 22278 | | | PASADENA | CA | 91185-2278 | | $255,462.63 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/29/2011 | 1717 | MARKETLIVE, INC | | DEPT LA 22278 | | | PASADENA | CA | 91185-2278 | | $4,350.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/29/2011 | 1721 | MARKETLIVE, INC | | DEPT LA 22278 | | | PASADENA | CA | 91185-2278 | | $18,286.99 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1656 | Marmot Mountain LLC | | 2321 Circadian Way | | | Santa Rosa | CA | 95407 | | $25,408.06 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 204 | MARSEE FOODS INC | | 9100 N VANCOUVER AVE | | | PORTLAND | OR | 97217 | | $65,566.55 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 201 | MARSEE FOODS INC | | 9100 N VANCOUVER AVE | | | PORTLAND | OR | 97217 | | $65,566.55 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 923 | MARTIN, JENNIFER | | 65 WEST 96TH ST APT 14 D | | | NEW YORK | NY | 10025 | | W/D | Priority | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 278 | MARTIN, JENNIFER | | | | | | | | | | | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2011 | 1472 | MAS WEB CONSULTING LLC | | 945 NW 86TH AVE | | | PORTLAND | OR | 97229 | | $4,159.50 | Trade Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 05/02/2011 | 2657 | MASHPEE COMMONS LP | | 13 STEEPLE ST P O 1530 | | | MASHPEE | MA | 02649 | | $58,034.23 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/28/2011 | 1653 | MASSAGE U INC | | 10736 JEFFERSON BLVD No 643 | | | CULVER CITY | CA | 90230 | | $1,350.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/11/2011 | 513 | MasterPieces Puzzle Co Inc | | 2843 W MasterPieces Dr | | | Tucson | AZ | 85741 | | $6,350.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2483 | MASTERSON, SAMANTHA | | 92 ROUTE 946 | | | SHEFFIELD | PA | 16347 | | EXPUNGED | Wage Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/07/2011 | 1025 | MASTRAD INC | | 7461 BEVERLY BLVD STE 301 | | | LOS ANGELES | CA | 90036 | | $708.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 1026 | MASTRAD INC | | 7461 BEVERLY BLVD STE 301 | | | LOS ANGELES | CA | 90036 | | $2,250.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/24/2011 | 746 | Mattel Sales Corp | c o MSSSA Credit | 636 Girard Ave | | | East Aurora | NY | 14052 | | $14,308.34 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1757 | Matula, Julie | | 45 Tierra Seguro | | | Rancho Santa Margarita | CA | 92688 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1760 | Matula, Julie | | 45 Tierra Seguro | | | Rancho Santa Margarita | CA | 92688 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 02/14/2011 | 449 | Maxley Limited | Chee Kam Kong | RM 1612 15 Nan Fung Comm Centre | 19 Lam Lok St | | Kowloon Bay | Hong Kong | | China | $3,735.00 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/14/2011 | 449 | Maxley Limited | Chee Kam Kong | RM 1612 15 Nan Fung Comm Centre | 19 Lam Lok St | | Kowloon Bay | Hong Kong | | China | $2,732.40 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/04/2011 | 938 | MB SPORT | | 31 GROVE ST | | | NEW CANAAN | CT | 06840 | | $90,934.97 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/08/2011 | 2562 | MB SPORT | | 31 GROVE ST | | | NEW CANAAN | CT | 06840 | | $79,215.20 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/08/2011 | 2562 | MB SPORT | | 31 GROVE ST | | | NEW CANAAN | CT | 06840 | | $11,719.77 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 562 | MC2 Models Miami | Jeff Fuller | 1674 Alton Rd Ste 500 | | | Miami Beach | FL | 33139 | | $48,250.07 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/16/2011 | 562 | MC2 Models Miami | Jeff Fuller | 1674 Alton Rd Ste 500 | | | Miami Beach | FL | 33139 | | | Trade Claim | | | | Secured | Blair LLC | 11-10169 |
| 04/01/2011 | 2338 | McAfee Inc | Robin Bradford Attorney | 5000 Headquarters Dr | | | Plano | TX | 75024 | | $36,749.00 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2403 | McAfee Inc | Robin Bradford Attorney | 5000 Headquarters Dr | | | Plano | TX | 75024 | | $4,224.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1710 | McClanan, Martin | | 3465 SW Brentwood Dr | | | Portland | OR | 97201 | | EXPUNGED | Indemnification Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 03/29/2011 | 1711 | McClanan, Martin | | 3465 SW Brentwood Dr | | | Portland | OR | 97201 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1405 | McFadden, Lori | | 138 McAulay Pl | | | Laguna Beach | CA | 92651 | | $2,800.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1353 | MCGAHEY, ABIGAIL | | 58 FOREST ST | | | SOUTH HAMILTON | MA | 01982 | | $80.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1356 | McMaster Carr Supply | | PO Box 7690 | | | Chicago | IL | 60680 | | $3,117.68 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 01/28/2011 | 47 | MCNAUGHTON INCORPORATED | | 10700 HWY 55 NO 260 | | | PLYMOUTH | MN | 55441-6100 | | $16,160.16 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/29/2011 | 2639 | MCNAUGHTON INCORPORATED | | 10700 HWY 55 No 260 | | | PLYMOUTH | MN | 55441-6100 | | $12,211.68 | 503(b)(9) Claim | A | 01/28/2011 | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/29/2011 | 2639 | MCNAUGHTON INCORPORATED | | 10700 HWY 55 No 260 | | | PLYMOUTH | MN | 55441-6100 | | $3,948.48 | 503(b)(9) Claim | A | 01/28/2011 | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/08/2011 | 359 | MCR Safety | | 5321 E Shelby Dr | | | Memphis | TN | 38118 | | $127,170.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1188 | McRae & Associates Inc | David G Arst | Arst & Arst PA | 150 N Main No 515 | | Wichita | KS | 67202 | | $90,475.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/22/2011 | 666 | Me Too LLC | | 49 W 37th St 2nd Fl | | | New York | NY | 10018 | | $5,210.70 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1327 | MEAL MEASURE INC | | 12633 SABLE DR | | | BURNSVILLE | MN | 55337 | | $360.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/25/2011 | 1695 | MEAL MEASURE INC | | 12633 SABLE DR | | | BURNSVILLE | MN | 55337 | | $414.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1216 | MEDIA CORP LLC | | 6711 W 121ST ST | | | OVERLAND PARK | KS | 66209 | | $10,208.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 892 | MEDIA HORIZONS | | 40 RICHARDS AVE | | | NORWALK | CT | 06854 | | $18,231.43 | Trade Claim | | | | General Unsecured | Winterslink, LLC | 11-10187 |
| 03/31/2011 | 2060 | MEDIA SYSTEMS INC | DBA MACFORCE | PO Box 15039 | | | PORTLAND | OR | 97293 | | $2,000.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/04/2011 | 231 | Mega Vick Wear | | A 102 3 Okhla Industrial Area | Phase 2 | | New Delhi | | 110020 | India | $18,053.85 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/08/2011 | 1103 | Mega Vick Wear | | A 102 3 Okhla Industrial Area | Phase 2 | | New Delhi | | 110020 | India | $18,053.85 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/15/2011 | 526 | MELO CREATION LLC | | 13851 ROSWELL AVE STE 1 | | | CHINO | CA | 91710 | | $5,385.60 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/23/2011 | 738 | MELCHER & CO GMBH | | EICHENDORFFSTRABE 1 | | | BAD URACH | | D-72574 | GERMANY | $44,075.80 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/15/2011 | 537 | MELCOSA VIETNAM LTD | | RM 206 2/F ALLIANCE BLDG | | | CENTRAL | | | HONG KONG | $1,585.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1756 | MEPT Tanasbourne II LLC fka NewTower Trust Company Multi Employer Property Trust | Steve Reents LEED AP VP Asset Management | Bentall Kennedy US LP | 130 136 CONNAUGHT RD | 1215 Fourth Ave Ste 2400 | Seattle | WA | 98161 | | $873,676.83 | Landlord Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 516 | MerchSource LLC | Attn Derek Hoye | 19517 Pauling | | | Foothill Ranch | CA | 92610 | | $8,927.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2324 | MERIDIAN LEASING CORPORATION | | 570 LAKE COOK RD STE 300 | | | DEERFIELD | IL | 60015 | | $293.11 | Breach of Contract Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2447 | MERIDIAN LEASING CORPORATION | | 570 LAKE COOK RD STE 300 | | | DEERFIELD | IL | 60015 | | $7,545.28 | Breach of Contract Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2454 | Meridian Leasing Corporation | Meridian IT Inc | 570 Lake Cook Rd Ste 300 | | | Deerfield | IL | 60015 | | $27,177.61 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/28/2011 | 1676 | MERLEE CULLIGAN DESIGN | | 4555 NW NESKOWIN AVE | | | PORTLAND | OR | 97229 | | $2,425.00 | Trade Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 710 | Merry Products Corp | | 3601 Hwy 7 E Unit 602 | | | Markham | ON | L3R 0M3 | Canada | $2,383.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 209 | MessageBroadcast com | | 4685 MacArthur Ct Ste 250 | | | Newport Beach | CA | 92660 | | $4,862.22 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/03/2011 | 210 | MessageBroadcast com | | 4685 MacArthur Ct Ste 250 | | | Newport Beach | CA | 92660 | | $1,952.57 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 02/03/2011 | 210 | MessageBroadcast com | | 4685 MacArthur Ct Ste 250 | | | Newport Beach | CA | 92660 | | | Created for Objection | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/15/2011 | 921 | Metro Rediscount Co Inc | | PO Box 641175 | | | Kenner | LA | 70064-1175 | | $33,824.18 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/18/2011 | 1390 | METROPOLITAN MANUFACTURING INC | | 450 MURRAY HILL PKWY | | | EAST RUTHERFORD | NJ | 07073 | | BLANK | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/18/2011 | 1399 | METROPOLITAN MANUFACTURING INC | | 450 MURRAY HILL PKWY | | | EAST RUTHERFORD | NJ | 07073 | | BLANK | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/28/2011 | 49 | MEYER, CHARLES | | 1902 KOMAIA DR | | | HONOLULU | HI | 96822 | | $19,904.69 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 49 | MEYER, CHARLES | | 1902 KOMAIA DR | | | HONOLULU | HI | 96822 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/09/2011 | 1118 | MF DAILY INVESTMENT COMPANY | | PO BOX 151 | | | CAMARILLO | CA | 93011 | | $13,230.26 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/28/2011 | 779 | MFM Health Care Inc | | PO Box 276 | | | Champlain | NY | 12919 | | $2,250.00 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/28/2011 | 779 | MFM Health Care Inc | | PO Box 276 | | | Champlain | NY | 12919 | | $3,000.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 01/31/2011 | 96 | Michael Hnatov Photography | | 375 Pacific St | | | Brooklyn | NY | 11217 | | $19,953.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 375 | Michael Hnatov Photography | Michael Hnatov | 375 Pacific St | | | Brooklyn | NY | 11217 | | $19,953.00 | Trade Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 237 | Microhearth Inc | | 1625 Charlemagne Dr | | | Hoffman Estate | IL | 60192-1620 | | $13,988.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/30/2011 | 1814 | Microhearth Inc | | 1625 Charlemagne Dr | | | Hoffman Estate | IL | 60192-1620 | | $6,216.00 | Trade Claim | A | 02/04/2011 | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/21/2011 | 639 | MICROTEX CORP | | 230 5TH AVE | STE 1803 | | NEW YORK | NY | 10001 | | $5,423.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 640 | MICROTEX CORP | | 230 5TH AVE | STE 1803 | | NEW YORK | NY | 10001 | | $7,194.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 648 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $6,120.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 649 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $1,750.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 650 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $2,745.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/22/2011 | 1462 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $5,423.00 | Trade Claim | A | 02/21/2011 | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/22/2011 | 1463 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $7,194.00 | Trade Claim | A | 02/21/2011 | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/22/2011 | 1464 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $6,120.00 | Trade Claim | A | 02/21/2011 | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/22/2011 | 1465 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $1,750.00 | Trade Claim | A | 02/21/2011 | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/22/2011 | 1466 | MICROTEX CORP | | 230 5TH AVE STE 1803 | | | NEW YORK | NY | 10001 | | $2,745.00 | Trade Claim | A | 02/21/2011 | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/10/2011 | 507 | MID VALLEY PRINTING | | 305 GRANT ST | | | OLYPHANT | PA | 18447 | | $857.33 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 06/20/2011 | 2722 | Milberg Factors Inc | | 99 Park Ave | | | New York | NY | 10016 | | $12,574.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 314 | Milberg Factors Inc | | 99 Park Ave | | | New York | NY | 10016 | | $30,172.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 336 | Milberg Factors Inc | | 99 Park Ave | | | New York | NY | 10016 | | $12,574.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1725 | MILLARD | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $157.42 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/29/2011 | 1743 | MILLARD | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $1,675.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/29/2011 | 1723 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $1,682.90 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1724 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $469.53 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10159 |
| 03/29/2011 | 1727 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $1,950.19 | Trade Claim | | | | General Unsecured | Winterslink, LLC | 11-10187 |
| 03/29/2011 | 1731 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $5,080.62 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/29/2011 | 1732 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $183.95 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/29/2011 | 1733 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $115.64 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/29/2011 | 1734 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $1,754.60 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/29/2011 | 1735 | MILLARD GROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $2,819.35 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/29/2011 | 1742 | MILLARD GROUP INC | | PO BOX 3243 | | | OMAHA | NE | 68103 | | $5,131.78 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/28/2011 | 873 | Millennium Technologies | Struble Ragno | 44 Route 23 North | PO Box 230 | | Riverdale | NJ | 07457 | | $79,222.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2011 | 1112 | MILLENNIUM TECHNOLOGIES | | 11 HIGH ST | | | BUTLER | NJ | 07405-1105 | | $79,222.50 | Trade Claim | A | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/21/2011 | 1410 | MILLER, SALLIE K | | 236 LONG MEADOW RD | | | BEDMINSTER | NJ | 07921 | | $7,289.61 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1032 | MILWAUKEE GLOVE COMPANY | | 1630 INDUSTRIAL PKWY | | | MARINETTE | WI | 54143-0107 | | $3,751.01 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/14/2011 | 483 | MiMo Handbags LLC | | 6285 Lakeview Blvd | | | Lake Oswego | OR | 97035 | | $6,913.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 563 | MIMOSKA SRL | | PIAZZA IV NOVEMBRE 2 4 | | | S GIORGIO SU LEGNANO MILANO IT | | 20010 | ITALY | $10,543.30 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/09/2011 | 1116 | MINNETONKA MOCCASIN CO., INC | | PO BOX 529 | | | MINNEAPOLIS | MN | 55440 | | $17,941.70 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1495 | Miss Mary of Sweden Inc | | 8505 Dunwoody Pl Bldg 12 | | | Atlanta | GA | 30350 | | $32,468.12 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/23/2011 | 1496 | Miss Mary of Sweden Inc | | 8505 Dunwoody Pl Bldg 12 | | | Atlanta | GA | 30350 | | $14,483.70 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 02/03/2011 | 202 | Miss Tandy Ting | Ming Gold Fashion Knitting Factory | Flat 14 13F Laurels Industrial Centre | 32 Tai Yau St | | San Po Kong | Kowloon | | Hong Kong | $65,264.40 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/14/2011 | 1224 | MISTY HILLS NURSERY | | 117 RANCHO RD | | | WATSONVILLE | CA | 95076 | | $3,303.67 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1267 | MMG CORPORATION | | 1717 OLIVE ST 5TH FL | | | ST LOUIS | MO | 63103 | | $25,323.78 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/09/2011 | 380 | MNJ Technologies Direct Inc | | 1025 Busch Pkwy | | | Buffalo Grove | IL | 60089 | | $2,853.64 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 310 | Moble Mini Inc | | 7420 S Kyrene Rd Ste 101 | | | Tempe | AZ | 85283 | | $1,376.33 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1631 | MODA DESIGNS | | 2629 STEMMONS No 106 | | | DALLAS | TX | 75207 | | $2,910.00 | 503(b)(9) Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1763 | Moen Incorporated I | Attn Fay Lemberg | Fortune Brands Inc | 520 Lake Cook Rd | | Deerfield | IL | 60015 | | $12,150.80 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/07/2011 | 2555 | Mohawk Factoring Inc an Affiliate of Mohawk Home | Attn Kirsty Talley | Mohawk Factoring Inc | PO Box 12069 | | Calhoun | GA | 30701 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/07/2011 | 2555 | Mohawk Factoring Inc an Affiliate of Mohawk Home | Attn Kirsty Talley | Mohawk Factoring Inc | PO Box 12069 | | Calhoun | GA | 30701 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 04/07/2011 | 2556 | Mohawk Factoring Inc an Affiliate of Mohawk Home | Attn Kirsty Talley | Mohawk Factoring Inc | PO Box 12069 | | Calhoun | GA | 30701 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/07/2011 | 2556 | Mohawk Factoring Inc an Affiliate of Mohawk Home | Attn Kirsty Talley | Mohawk Factoring Inc | PO Box 12069 | | Calhoun | GA | 30701 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/21/2011 | 655 | MONICA GARMENTS | | T 15 OKHLA INDUSTRIAL AREA | PHASE II | | NEW DELHI | | 110020 | INDIA | $8,573.60 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 657 | MONICA GARMENTS | | T 15 OKHLA INDUSTRIAL AREA | PHASE II | | NEW DELHI | | 110020 | INDIA | $6,000.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 658 | MONICA GARMENTS | | T 15 OKHLA INDUSTRIAL AREA | PHASE II | | NEW DELHI | | 110020 | INDIA | $5,900.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1514 | MONKEYPOTS | | 701 PALOMAR AIRPORT RD | STE 300 | | CARLSBAD | CA | 92011 | | $1,040.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1017 | Monsen Engineering Company | | 6 Daniel Rd E | | | Fairfield | NJ | 07004 | | $792.87 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/17/2011 | 590 | Montgomery III, Joseph | | 1235 15th St Unit 3 | | | Sarasota | FL | 34236 | | $525.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 591 | Montgomery, Milena | | 1235 15th St Unit 3 | | | Sarasota | FL | 34236 | | $6,850.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1259 | MONTGOMERY, MILENA | | 1235 15TH ST | UNIT 3 | | SARASOTA | FL | 34236 | | $2,400.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1259 | MONTGOMERY, MILENA | | 1235 15TH ST | UNIT 3 | | SARASOTA | FL | 34236 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1325 | Moore LP Gas | | 107 N Jefferson | | | Eatonton | GA | 31024-3160 | | $298.68 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 641 | Moose Magazine | Gerald L Massa | GLM Communications Inc | 242 W 27th St Ste 1 B | | New York | NY | 10001 | | $10,823.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/28/2011 | 810 | Moose Magazine | Gerald L Massa | GLM Communications Inc | 242 W 27th St Ste 1 B | | New York | NY | 10001 | | $10,823.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/28/2011 | 796 | MORGAN CHANEY LLC | | PO BOX 39000 | | | PHOENIX | AZ | 85069 | | $868.61 | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/17/2011 | 584 | Mosinger Company LLC dba Mark Lemp Footwear | | 1270 N Price Rd | | | St Louis | MO | 63132 | | $138,378.14 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/04/2011 | 942 | MOTIVATION DESIGN LLC | | 2D FANARAS DR | | | SALISBURY | MA | 01952 | | $6,300.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 596 | Mountek Inc | Chance Dunn | 1682 Placer Cir | | | Livermore | CA | 94551 | | $15,840.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1416 | MPA INTERNATIONAL | | 145 E CHILTON DR | | | CHANDLER | AZ | 85225 | | $25,465.00 | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/21/2011 | 1406 | MPA INTERNATIONAL INC | | 145 E CHILTON DR | | | CHANDLER | AZ | 85225 | | $42,722.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/21/2011 | 1413 | MPA INTERNATIONAL INC | | 145 E CHILTON DR | | | CHANDLER | AZ | 85225 | | $182,062.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/24/2011 | 1517 | MPA INTERNATIONAL INC | | 145 E CHILTON DR | | | CHANDLER | AZ | 85225 | | $207,526.50 | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/24/2011 | 1554 | MPA INTERNATIONAL INC | | 145 E CHILTON DR | | | CHANDLER | AZ | 85225 | | $42,721.55 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/28/2011 | 1664 | MPA SALES | | 13700 VAN NESS AVE | | | GARDENA | CA | 90249 | | $33,300.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/04/2011 | 218 | Mr Ahment Guclu Guclumoda Tekstil Konfeksiyon San Tic AS | | M Nezihi Ozmen Mah M | Akif Cad Kasim Sok | No 1 Gungoren | Istanbul | | | Turkey | $21,861.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 218 | Mr Ahmet Guclu Guclumoda Tekstil Konfeksiyon San Tic AS | | M Nezihi Ozmen Mah M | Akif Cad Kasim Sok | No 1 Gungoren | Istanbul | | | Turkey | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 337 | MSC Industrial Supply | Attn Legal Dept | 75 Maxess Rd | | | Melville | NY | 11747 | | $114.81 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/04/2011 | 930 | MSR Imports Inc | | 6920 Central Hwy | | | Pennsauken | NJ | 08109 | | $5,762.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/15/2011 | 2602 | MUELLER SPORTS MEDICINE, | | ONE QUENCH DR | PO BOX 99 | | PRAIRIE DU SAC | WI | 53578 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 780 | MULTPET INTERNATIONAL INC | | 265 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | | $10,329.60 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1028 | Multnomah County Tax | Multnomah County Assessment & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | | $430.04 | Tax Claim | | | | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 156 | Mums Creations | Donna Sacuta | 2377 Berkley Ave | | | North Vancouver | BC | V7H 1Z6 | Canada | $3,600.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1778 | Munksjord, Dennis | | 7 Fisher St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/15/2011 | 552 | Muzak LLC | c o BridgeAnn Oxendine | 3318 Lakemont Blvd | | | Fort Mill | SC | 29708 | | $586.33 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 808 | Muzak LLC | c o BridgeAnn Oxendine | 3318 Lakemont Blvd | | | Fort Mill | SC | 29708 | | $569.12 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/18/2011 | 1382 | MYBUYS INC | | ACCTG DEPT | ONE LAGOON DR No 120 | | REDWOOD CITY | CA | 94065 | | $100,190.06 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 341 | Myrabelle Products LLC | Roberta Weltmann | 5 Hamilton Ave | | | North Babylon | NY | 11703 | | $1,520.65 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 785 | MYRABELLE PRODUCTS LLC | | 5 HAMILTON AVE | | | NORTH BABYLON | NY | 11703 | | $1,500.00 | Trade Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 788 | MYRABELLE PRODUCTS LLC | | 5 HAMILTON AVE | | | NORTH BABYLON | NY | 11703 | | UNLIQUIDATED | Trade Claim | A | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 129 | N & M TRANSFER CO INC | | 630 MUTTART RD | | | NEENAH | WI | 54956-9752 | | $6,988.14 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 06/06/2011 | 2712 | NADINE STENOVITCH | DBA THE SCOOP | 917 N FLORENCE ST | | | GLENDALE | CA | 91505 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/08/2011 | 1084 | NAHANCO | | PO BOX 818 | 276 WATER ST | | NORTH BENNINGTON | VT | 05257 | | $15,547.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1219 | NANDKEOLYAR, SHELLEY S | | 7291 RFD | | | LONG GROVE | IL | 60060 | | EXPUNGED | Employee Claim (Severance) | | | | Priority | Blair LLC | 11-10169 |
| 03/14/2011 | 1219 | NANDKEOLYAR, SHELLEY S | | 7291 RFD | | | LONG GROVE | IL | 60060 | | EXPUNGED | Employee Claim (Severance) | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/09/2011 | 377 | Narayan International | | A 56 Sector 04 | | | Noida | UP | 201 301 | India | $26,487.00 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/09/2011 | 377 | Narayan International | | A 56 Sector 04 | | | Noida | UP | 201 301 | India | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/18/2011 | 1384 | NATICO ORIGINALS INC | | 1470 OLD COUNTRY RD | | | PLAINVIEW | NY | 11803 | | $54,032.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/10/2011 | 508 | National Grid | | 300 Erie Blvd W | | | Syracuse | NY | 13202 | | $16,026.55 | Utility Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/07/2011 | 1075 | NATIONAL MILL INDUSTRY INC | | 500 COMMERCE RD | | | LINDEN | NJ | 07036 | | $3,833.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/24/2011 | 8 | Natural Fashions Inc ANU | | 25 Jordans Pl Ste 1 | | | Orca | CA | 95973 | | $34,827.95 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 302 | Natural Impressions | Anil Damwani | c o Natural Impressions | 1400 Broadway Rm 3502 | | New York | NY | 10018 | | $432.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 304 | Natural Impressions | Anil Damwani | c o Natural Impressions | 1400 Broadway Rm 3502 | | New York | NY | 10018 | | $1,432.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/07/2011 | 305 | Natural Impressions | Anil Damwani | c o Natural Impressions | 1400 Broadway Rm 3502 | | New York | NY | 10018 | | $9,492.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 306 | Natural Impressions | Anil Damwani | c o Natural Impressions | 1400 Broadway Rm 3502 | | New York | NY | 10018 | | $3,024.00 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/28/2011 | 1627 | Natural Impressions | Anil Damwani | c o Natural Impressions | 1400 Broadway Rm 3502 | | New York | NY | 10018 | | $504.00 | 503(b)(9) Claim | A | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1628 | Natural Impressions | Anil Damwani | c o Natural Impressions | 1400 Broadway Rm 3502 | | New York | NY | 10018 | | EXPUNGED | 503(b)(9) Claim | A | | | Admin Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/28/2011 | 1630 | Natural Impressions | Anil Damwani | c o Natural Impressions | 1400 Broadway Rm 3502 | | New York | NY | 10018 | | EXPUNGED | 503(b)(9) Claim | A | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/07/2011 | 2551 | Neesvigs Inc | | PO Box 288 | | | Windsor | WI | 53598 | | EXPUNGED | 503(b)(9) Claim | A | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/07/2011 | 2551 | Neesvigs Inc | | PO Box 288 | | | Windsor | WI | 53598 | | EXPUNGED | 503(b)(9) Claim | A | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1038 | NESCO NEEDHAM ELECTRIC SUPPLY | | PO BOX 847177 | | | BOSTON | MA | 02284-7177 | | $5,630.04 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1038 | NESCO NEEDHAM ELECTRIC SUPPLY | | PO BOX 847177 | | | BOSTON | MA | 02284-7177 | | $2,488.91 | 503(b)(9) Claim | | | | Admin Priority | Johnny Appleseed's Inc | 11-10180 |
| 02/17/2011 | 594 | Nesrin Yengun IMUND Export | | Larchenstr 6 | | | Bad Vibel | | 61118 | Germany | $60,598.98 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 07/01/2011 | 1125 | NeuStar Inc | Alex Konde Sr Law Director | 46000 Ctr Oak Plz | | | Sterling | VA | 20166 | | $4,882.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1055 | NEVE DESIGNS INC | | 2885 WILDERNESS PL STE B | | | BOULDER | CO | 80301-2206 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1055 | NEVE DESIGNS INC | | 2885 WILDERNESS PL STE B | | | BOULDER | CO | 80301-2206 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2011 | 2554 | NEVE DESIGNS INC | | 2885 WILDERNESS PL STE B | | | BOULDER | CO | 80301-2206 | | $65,437.20 | Trade Claim | A | | 03/01/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1785 | NEW BALANCE ATHLETIC SHOE INC | | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | $43,278.06 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1787 | NEW BALANCE ATHLETIC SHOE INC | | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | $13,788.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/30/2011 | 1789 | NEW BALANCE ATHLETIC SHOE INC | | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | $8,580.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/23/2011 | 723 | New Benefits Ltd | Attn Jeff Edwards | 14240 Proton Rd | | | Dallas | TX | 75244 | | $1,366.28 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10165 |
| 02/14/2011 | 518 | New Buffalo Corporation dba Buffalo Tools | | 1220 N Price | | | St Louis | MO | 63132 | | $102,821.30 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 1144 | NEW HAMPSHIRE ELECTRIC CO OP | | 579 TENNEY MTN HWY | | | PLYMOUTH | NH | 03264 | | $1,633.00 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 524 | New Hampshire Mailing Services Inc | | 30 Terrill Park Dr | | | Concord | NH | 03301 | | $1,531.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1013 | NEW HANOVER COUNTY TAX OFFICE | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | | $171.81 | Tax Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/28/2011 | 1660 | NEWGISTICS INC | | 2700 VIA FORTUNA STE 300 | | | AUSTIN | TX | 78746 | | $4,435.39 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2433 | News America Marketing FSI LLC | Attn David M Posner Esq | Otterbourg Steindler Houston & Rosen PC | 230 Park Ave | | New York | NY | 10169-0075 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 04/01/2011 | 2434 | News America Marketing FSI LLC | Attn David M Posner Esq | Otterbourg Steindler Houston & Rosen PC | 230 Park Ave | | New York | NY | 10169-0075 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2435 | News America Marketing FSI LLC | Attn David M Posner Esq | Otterbourg Steindler Houston & Rosen PC | 230 Park Ave | | New York | NY | 10169-0075 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 04/01/2011 | 2440 | News America Marketing FSI LLC | Attn David M Posner Esq | Otterbourg Steindler Houston & Rosen PC | 230 Park Ave | | New York | NY | 10169-0075 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2441 | News America Marketing FSI LLC | Attn David M Posner Esq | Otterbourg Steindler Houston & Rosen PC | 230 Park Ave | | New York | NY | 10169-0075 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2442 | News America Marketing FSI LLC | Attn David M Posner Esq | Otterbourg Steindler Houston & Rosen PC | 230 Park Ave | | New York | NY | 10169-0075 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 04/01/2011 | 2446 | News America Marketing FSI LLC | Attn David M Posner Esq | Otterbourg Steindler Houston & Rosen PC | 230 Park Ave | | New York | NY | 10169-0075 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/14/2011 | 488 | News Press Media Group | | 651 Boonville | | | Springfield | MO | 65806 | | $2,695.20 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/22/2011 | 1478 | NEXT MANAGEMENT LLC | | 15 WATTS ST | | | NYC | NY | 10013 | | $6,000.00 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/25/2011 | 1591 | NEXT MANAGEMENT LLC | | 15 WATTS ST 7TH FL | | | NEW YORK | NY | 10013 | | $10,418.71 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1592 | NEXT MANAGEMENT LLC | | 15 WATTS ST 6TH FL | | | NEW YORK | NY | 10013 | | $15,885.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 03/25/2011 | 1593 | NEXT MANAGEMENT LLC | | 15 WATTS ST | | | NEW YORK | NY | 10013 | | $7,211.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/25/2011 | 1594 | NEXT MANAGEMENT LLC | | 15 WATTS ST 7TH FL | | | NEW YORK | NY | 10013 | | $82,062.52 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2429 | Nextag Inc | Lawrence Schwab Gaye Heck | Bialson Bergen & Schwab a Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | EXPUNGED | Trade Claim | | | | Secured | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2432 | Nextag Inc | Lawrence Schwab Gaye Heck | Bialson Bergen & Schwab a Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $24,895.41 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2436 | Nextag Inc | Lawrence Schwab Gaye Heck | Bialson Bergen & Schwab a Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $24,895.41 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2438 | Nextag Inc | Lawrence Schwab Gaye Heck | Bialson Bergen & Schwab a Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $19,535.78 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2439 | Nextag Inc | Lawrence Schwab Gaye Heck | Bialson Bergen & Schwab a Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $4,679.63 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2444 | Nextag Inc | Lawrence Schwab Gaye Heck | Bialson Bergen & Schwab a Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $2,480.03 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2460 | Nextag Inc | Lawrence Schwab Gaye Heck | Bialson Bergen & Schwab a Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $28,448.26 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/17/2011 | 586 | Nielsen Photography | | 15211 Nottingham Ln | | | Huntington Beach | CA | 92647 | | $10,875.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/03/2011 | 897 | NITENOTE / INTELLIGENT PRODUCTS INC | | 11622 FREDRICK DR | | | GARDEN GROVE | CA | 92840 | | $1,202.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 97 | NO BOUNDARY PRODUCTIONS LLC | | 2560 INAGUA AVE | | | COCONUT GROVE | FL | 33133 | | $15,360.94 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/04/2011 | 955 | NOMADIC TRADERS INC | | PO BOX 6251 | | | ALBANY | CA | 94706-0251 | | $15,873.30 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 955 | NOMADIC TRADERS INC | | PO BOX 6251 | | | ALBANY | CA | 94706-0251 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1053 | NORDIC WARE | | 5005 COUNTY RD 25 | | | MINNEAPOLIS | MN | 55416 | | $7,991.16 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 819 | NORTH AMERICAN SHOE CO | | 895 WARREN AVE | | | EAST PROVIDENCE | RI | 02914-1423 | | $63,390.15 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 07/11/2011 | 2736 | NORTH CAROLINA DEPT OF STATE T | | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | | RALEIGH | NC | 27603-1385 | | $274.00 | Tax Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 07/11/2011 | 2737 | NORTH CAROLINA DEPT OF STATE T | | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | | RALEIGH | NC | 27603-1385 | | $4,639.00 | Tax Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/02/2011 | 859 | NORTH COAST INDUSTRIES/TOMY MARTERIE & ASSOCIATES DBA NORTH COAST INDUSTRIES | NORTH COAST INDUSTRIES | PO BOX 2018 | | | SAUSALITO | CA | 94966 | | $12,788.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/14/2011 | 1241 | NORTH COUNTRY WIND BELLS, INC | | 544 STATE ROUTE 32 | | | ROUND POND | ME | 04564 | | $159.98 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1243 | NORTH COUNTRY WIND BELLS, INC | | 544 STATE ROUTE 32 | | | ROUND POND | ME | 04564 | | $159.98 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1538 | NORTH WALK LTD | | 34 WEST 33RD ST 7TH FL | | | NEW YORK | NY | 10001 | | $1,213.30 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/24/2011 | 1522 | NORTHEASTARC | | 64 HOLTEN ST | | | DANVERS | MA | 01923 | | $6,784.88 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1347 | NORTHEASTERN ENVELOPE CO | | 2 MAXSON DR | | | OLD FORGE | PA | 18518 | | $2,004.81 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/17/2011 | 1346 | NORTHEASTERN ENVELOPE COMPANY | | 2 MAXSON DR | | | OLD FORGE | PA | 18518 | | $9,482.23 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2183 | NORTHERN RESPONSE | | 50 STAPLES AVE | RICHMOND HILL | | TORONTO | ON | L4B 0A7 | CANADA | $4,408.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2183 | NORTHERN RESPONSE | | 50 STAPLES AVE | RICHMOND HILL | | TORONTO | ON | L4B 0A7 | CANADA | $35,308.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1168 | NORTHWALK LTD | | 34 WEST 33RD ST 7TH FL | | | NEW YORK | NY | 10001 | | $36,765.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/07/2011 | 1015 | NORTHWEST NATURAL GAS CO | | 220 NW 2ND AVE | | | PORTLAND | OR | 97209 | | $709.73 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 874 | Northwest Savings Bank | c o Mark G Claypool Esq | Vineyard Oil & Gas Company | 120 W Tenth St | | Erie | PA | 16501 | | $27,173.39 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2116 | Nostalgia Home Fashions Inc | c o Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | $136,828.10 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2116 | Nostalgia Home Fashions Inc | c o Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 02/18/2011 | 664 | Noted LLC | | 55 Washington St Ste 818 | | | Brooklyn | NY | 11201 | | $20,648.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2223 | Noted LLC | | 55 Washington St Ste 457 | | | Brooklyn | NY | 11201 | | $5,598.40 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2092 | NOVELTIES BY NASSWALK INC | | 2075 91ST ST | | | NORTH BERGEN | NJ | 07047 | | $6,294.50 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 05/10/2011 | 1154 | NOVELTY GIFT COMPANY | | 81 NORTH FOREST AVE | | | ROCKVILLE CENTRE | NY | 11570 | | $1,472.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1154 | NOVELTY GIFT COMPANY | | 81 NORTH FOREST AVE | | | ROCKVILLE CENTRE | NY | 11570 | | $3,328.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/10/2011 | 2676 | NOVELTY GIFT COMPANY | | 81 NORTH FOREST AVE | | | ROCKVILLE CENTRE | NY | 11570 | | EXPUNGED | Trade Claim | A | | 03/10/2011 | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 05/10/2011 | 2676 | NOVELTY GIFT COMPANY | | 81 NORTH FOREST AVE | | | ROCKVILLE CENTRE | NY | 11570 | | EXPUNGED | Trade Claim | A | | 03/10/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 06/28/2011 | 2794 | NOVELTY GIFT COMPANY | | 81 NORTH FOREST AVE | | | ROCKVILLE CENTRE | NY | 11570 | | $3,328.00 | 503(b)(9) Claim | | | 03/10/2011 | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/2011 | 2794 | NOVELTY GIFT COMPANY | | 81 NORTH FOREST AVE | | | ROCKVILLE CENTRE | NY | 11570 | | $1,472.00 | 503(b)(9) Claim | | | 03/10/2011 | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 323 | NPW | Attn David Eilano | NPW USA Office | 1205 Hilltop Pkwy | | Steamboat Springs | CO | 80487 | | $3,400.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1823 | NRT NEW ENGLAND LLC | | RESERVOIR PL | 1601 TRAPELO RD STE 24 | | WALTHAM | MA | 02451 | | $2,300.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/04/2011 | 931 | Nstar Electric | | One Star Way NW220 | | | Westwood | MA | 02090 | | $6,508.05 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/31/2011 | 2707 | Nstar Electric | | One Star Way NW220 | | | Westwood | MA | 02090 | | $10,575.88 | Utility Claim | A | | 03/04/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 266 | NTA Enterprise Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $24,876.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/07/2011 | 255 | NTA Enterprises Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $18,413.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1069 | OAK EXPORTS LIMITED | | TARPORLEY BUSINESS | TARPORLEY | | CHESHIRE | | CW6 9UY | UNITED KINGDOM | $2,138.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/01/2011 | 817 | OCONEE CLIMATE CONTROL LLC | | 118 SCOTT OAK DR STE C | | | EATONTON | GA | 31024 | | $905.07 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/22/2011 | 717 | ODonnell Industries Inc | | 90 Allen St | | | Greenville | SC | 29605 | | $7,120.59 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 497 | Odyssey Marketing Corp | | 20205 NE 23rd Ct | | | Miami | FL | 33180 | | $71,041.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 497 | Odyssey Marketing Corp | | 20205 NE 23rd Ct | | | Miami | FL | 33180 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 448 | Oemec International HK Ltd | Roy Chan | GPO Box 11259 | | | | | | Hong Kong | $6,065.94 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/14/2011 | 448 | Oemec International HK Ltd | Roy Chan | GPO Box 11259 | | | | | | Hong Kong | $41,277.07 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/10/2011 | 406 | Oemec Taiwan Corp | Jarvis Lin Oemec Taiwan Corp | 59 Shi Wei St | San Chung City | | Taipei Shien | Taiwan | | Republic of China | $73,263.91 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/26/2011 | 178 | Office Depot | | 6600 N Military Trl S413G | | | Boca Raton | FL | 33496 | | $3,482.37 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/15/2011 | 547 | Office Depot | | 6600 N Military Trl S413G | | | Boca Raton | FL | 33496 | | $2,491.66 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/25/2011 | 1617 | OFFICE STAR PRODUCTS | | 1901 ARCHIBALD AVE | | | ONTARIO | CA | 91761 | | $470.21 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 503 | OFR Group | | 204 2nd Ave No 222 | | | San Mateo | CA | 94401 | | $6,297.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2122 | OFR Group | | 204 E 2nd Ave No 222 | | | San Mateo | CA | 94401 | | $6,297.60 | 503(b)(9) Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 1145 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $872.18 | Tax Claim | | | | Priority | Blair LLC | 11-10169 |
| 06/02/2011 | 2709 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $23,249.66 | Tax Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 07/18/2011 | 2760 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 07/18/2011 | 2760 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 07/18/2011 | 2761 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 07/18/2011 | 2761 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 07/18/2011 | 2762 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 07/18/2011 | 2762 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 07/18/2011 | 2763 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 07/18/2011 | 2763 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 07/18/2011 | 2764 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 07/18/2011 | 2764 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 07/18/2011 | 2765 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 07/18/2011 | 2765 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 07/18/2011 | 2766 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 07/18/2011 | 2766 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 07/18/2011 | 2767 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 07/18/2011 | 2767 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 07/18/2011 | 2768 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 07/18/2011 | 2768 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 07/18/2011 | 2769 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 07/18/2011 | 2769 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 07/18/2011 | 2770 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 07/18/2011 | 2770 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 07/18/2011 | 2771 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 07/18/2011 | 2771 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 07/18/2011 | 2772 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 07/18/2011 | 2772 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 07/18/2011 | 2773 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 07/18/2011 | 2773 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 07/18/2011 | 2774 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Blair LLC | 11-10169 |
| 07/18/2011 | 2774 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 07/18/2011 | 2775 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 07/18/2011 | 2775 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 07/18/2011 | 2776 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 07/18/2011 | 2776 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 07/18/2011 | 2777 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 07/18/2011 | 2777 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 07/18/2011 | 2778 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 07/18/2011 | 2778 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 07/18/2011 | 2779 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/18/2011 | 2779 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/18/2011 | 2780 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 07/18/2011 | 2780 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 07/18/2011 | 2781 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 07/18/2011 | 2781 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 07/18/2011 | 2782 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 07/18/2011 | 2782 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 07/18/2011 | 2783 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 07/18/2011 | 2783 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 07/18/2011 | 2784 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $290,969.00 | Tax Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 07/18/2011 | 2784 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $155,863.00 | Tax Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 07/18/2011 | 2785 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 07/18/2011 | 2785 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Blair Factoring Company | 11-10166 |
| 07/18/2011 | 2786 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 07/18/2011 | 2786 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 07/18/2011 | 2787 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 07/18/2011 | 2787 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Tax Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/11/2011 | 1198 | OHIO TABLE PAD COMPANY | | PO BOX 10010 | | | PERRYSBURG | OH | 43552-3010 | | $1,225.24 | 503(b)(9) Claim | | | | Admin Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/11/2011 | 1198 | OHIO TABLE PAD COMPANY | | PO BOX 10010 | | | PERRYSBURG | OH | 43552-3010 | | $7,194.00 | 503(b)(9) Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/28/2011 | 1784 | OHIO TRAVEL BAG | | 6481 DAVIS INDUSTRIAL PKWY | | | SOLON | OH | 44139 | | $27,435.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 883 | OHIO WHOLESALE INC | | 5180 GREENWICH RD | | | SEVILLE | OH | 44273 | | $3,292.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/15/2011 | 1281 | OKLAHOMA OFFICE OF STATE TREAS | | TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | OKLAHOMA CITY | OK | 73105-3413 | | UNLIQUIDATED | To Be Further Reviewed | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 03/15/2011 | 1283 | OKLAHOMA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2401 NW 23RD ST STE 42 | | OKLAHOMA CITY | OK | 73107-2431 | | UNLIQUIDATED | To Be Further Reviewed | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/01/2011 | 133 | Old Four Stream dba Gary West Meats | Gary West Meats & Paul Murdoch | PO Box 517 | | | Jacksonville | OR | 97530 | | $6,623.40 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2245 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2246 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2247 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2305 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2306 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2307 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 04/01/2011 | 2308 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2309 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2311 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2314 | Olshansky, Joshua | c o Steven J Reisman and Jerrold L Bregman | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10160 |
| 02/04/2011 | 223 | ON SET MANAGEMENT | | 5700 LIANO AVE 2 | | | DALLAS | TX | 75206 | | $3,887.02 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 223 | ON SET MANAGEMENT | | 5700 LIANO AVE 2 | | | DALLAS | TX | 75206 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 374 | On the Go Gifts | | 100 Wilshire Blvd No 250 | | | Santa Monica | CA | 90401 | | $5,783.40 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/09/2011 | 374 | On the Go Gifts | | 100 Wilshire Blvd No 250 | | | Santa Monica | CA | 90401 | | | Trade Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 698 | OND Ltd TA ONeil of Dublin | OND Ltd | Music Hall | Copper Alley | Temple Bar | Dublin | | 8 | Ireland | $13,750.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10160 |
| 03/16/2011 | 1368 | ONE COMMUNICATIONS | | 528 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | | $5,214.13 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/21/2011 | 662 | Opex Corporation | Joseph F Mullen Director Legal Affairs | 305 Commerce Dr | | | Moorestown | NJ | 08057-4234 | | $16,952.16 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1751 | OPTIMUM BUYING LTD | | 1 AV AIME AUBERVILLE | | | CHELLES | | 77500 | FRANCE | BLANK | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1761 | Oracle America Inc Successor in Interest to Art Technology Group Inc and Oracle USA Inc Oracle | Shawn M Christianson Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | | $430.40 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/05/2011 | 2501 | ORACLE FINANCING | | BANC OF AMERICA LEASING | LEASE ADMINISTRATION CTR | | PITTSBURGH | PA | 15250 | | $1,823.34 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/05/2011 | 2502 | ORACLE FINANCING | | BANC OF AMERICA LEASING | LEASE ADMINISTRATION CTR | 2800 W BIG BEAVER RD | PITTSBURGH | PA | 15250 | | $15,518.62 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/28/2011 | 815 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | UNLIQUIDATED | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 02/28/2011 | 815 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | $14,024.49 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/10/2011 | 1132 | Oregon Growers and Shippers LLC | c o David Gee | 508 Oak St Ste 400 | | | Hood River | OR | 97031 | | $747.84 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 109 | Oregrancia | Tekla Delaney | 416 S Groveland Ave | | | Medford | OR | 97504 | | $5,586.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 720 | Otis Elevator Company et al | Attn Treasury Services Credit Collections | 1 Farm Springs | | | Farmington | CT | 06032 | | $2,415.59 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/15/2011 | 535 | OTTO AGN International LTD | | 19 F Peninsula Sq | 18 Sung On St | | Hung Him | Hong Kong | | China | $1,300.68 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/16/2011 | 564 | Otto International GmbH | | Via Toscana 1 20068 | S Bovio di Peschiera | | Borromeo | Milano | | Italy | $527.17 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/18/2011 | 620 | Otto International GmbH | | Wandsbeker Strabe 3 7 | | | Hamburg | | 22179 | Germany | $10,181.56 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/15/2011 | 538 | Otto International Hong Kong Limited | | 19 F Peninsula Sq | 18 Sung on St | | Hung Hom | Kowloon | | Hong Kong | $46,812.53 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/31/2011 | 76 | Overton Enterprises | | 2205 E 5th St | | | Austin | TX | 78719 | | $18,700.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/08/2011 | 350 | PAC Worldwide Corp | c o Thomas A Lerner Stokes Lawrence PS | 800 Fifth Ave Ste 4000 | | | Seattle | WA | 98104-3179 | | $308,748.41 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1341 | Pacific Gas and Electric Company | Patrick Hazen Bankrutpcy Representative | PO Box 8329 | | | Stockton | CA | 95208 | | $4,764.41 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/03/2011 | 882 | PACIFIC PACKAGING PRODUCTS INC | | PO Box 697 | | | WILMINGTON | MA | 01887 | | $4,558.14 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1021 | PALKO DISTRIBUTING CO INC | | 4991 W U S HWY 20 | | | MICHIGAN CITY | IN | 46360 | | $564.65 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1021 | PALKO DISTRIBUTING CO INC | | 4991 W U S HWY 20 | | | MICHIGAN CITY | IN | 46360 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1022 | PALKO DISTRIBUTING CO INC | | 4991 W U S HWY 20 | | | MICHIGAN CITY | IN | 46360 | | $412.69 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2401 | PALM BEACH ACCESSORIES | | 601 JIM MORAN BLVD | | | DEERFIELD BEACH | FL | 33442 | | $3,056.50 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2401 | PALM BEACH ACCESSORIES | | 601 JIM MORAN BLVD | | | DEERFIELD BEACH | FL | 33442 | | $14,357.50 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1755 | Pam Transport Inc | Lance K Stewart | 297 W Henri De Tonti Blvd | PO Box 188 | | Tontitown | AR | 72770 | | $67,026.64 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/24/2011 | 5 | PAMBRAS LLC | | 8645 MANOR DR | | | BENTONVILLE | AR | 72712 | | $4,928.30 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1202 | Pambras LLC | | 8645 Manor Dr | | | Bentonville | AR | 72712 | | $4,883.75 | 503(b)(9) Claim | A | | 01/24/2011 | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/07/2011 | 309 | Pan Overseas | | Plot No 4 Sector 25 Huda Panipa | | | Haryana | | 132103 | India | $11,498.32 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/07/2011 | 309 | Pan Overseas | | Plot No 4 Sector 25 Huda Panipa | | | Haryana | | 132103 | India | | Trade Claim | | | | Secured | Blair LLC | 11-10169 |
| 02/02/2011 | 157 | Paradigm Health & Wellness Inc | | 1189 Jellick Ave | | | City of Industry | CA | 91748 | | $17,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2402 | Paradysz Matera Company Inc | | 5 Hanover Sq 6th Fl | | | New York | NY | 10004 | | $88,178.56 | 503(b)(9) Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2402 | Paradysz Matera Company Inc | | 5 Hanover Sq 6th Fl | | | New York | NY | 10004 | | $32,054.98 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/29/2011 | 2654 | Paradysz Matera Company Inc | Richard P Wulwick Esq | General Counsel | 5 Hanover Sq 6th Fl | | New York | NY | 10004 | | | W/D | Breach of Contract Claim | | | | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 431 | Paragon Innovations Company | | 3636 W Buckeye Rd No N | | | Phoenix | AZ | 85009 | | $336.84 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 431 | Paragon Innovations Company | | 3636 W Buckeye Rd No N | | | Phoenix | AZ | 85009 | | | 503(b)(9) Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1528 | PARAGON PRINT SYSTEMS INC | | 2021 PARAGON DR | | | ERIE | PA | 16510 | | $1,545.46 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1221 | PARK & SUN SPORTS | | 2150 SOUTH TEJON ST | | | ENGLEWOOD | CO | 80110 | | $5,442.33 | Trade Claim | A | | 02/10/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 522 | Park & Sun Sports Inc | Park & Sun Sports Inc dba Park & Sun Sports | 2150 S Tejon St | | | Englewood | CO | 80110 | | $5,442.33 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/06/2011 | 2508 | PASQUALE, NANCY | | 6 FRANCONIA ST | | | WORCESTER | MA | 01602 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/29/2011 | 1702 | PASTORE ASSOCIATES INC | | 25 EUSTIS AVE | | | WAKEFIELD | MA | 01880 | | $2,418.00 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/29/2011 | 1703 | PASTORE ASSOCIATES INC | | 25 EUSTIS AVE | | | WAKEFIELD | MA | 01880 | | $16,034.25 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1581 | PATTON BOGGS LLP | NANCY WASKOW COLLECTIONS MANAGER | 2550 M ST NW | | | WASHINGTON | DC | 20037 | | $6,066.53 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/14/2011 | 517 | PC Mall Inc | Jeffrey M Galen | Galen & Davis LLP | 16255 Ventura Blvd Ste 900 | | Encino | CA | 91436 | | $62,481.33 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/15/2011 | 1273 | PEACHTREE PACKAGING INC | | 770 MARATHON PKWY | | | LAWRENCEVILLE | GA | 30046 | | $16,015.12 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 02/01/2011 | 140 | PEACOCK, KATHY | | 14 COLEMAN ST | | | PEABODY | MA | 01960 | | $7,615.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/01/2011 | 140 | PEACOCK, KATHY | | 14 COLEMAN ST | | | PEABODY | MA | 01960 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1407 | Pearce Law PLC | | 25 Main St Ste 602 | | | Hackensack | NJ | 07601-0000 | | $3,499.94 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 399 | Pebble Beach Imports dba Pepper Mill Imports | Pebble Beach Imports | 1801 Catalina St | | | Sand City | CA | 93955 | | $46,176.00 | Trade Claim | | | 01/20/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/25/2011 | 749 | PEDIFIX INC | | 310 GUINEA RD | | | BREWSTER | NY | 10509 | | $2,880.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 197 | Pegaso SNC Di Karen Gavasi E Laura Peppicelli | Pegaso SNC | Via Dei Fossi 12 | | | Florence | | 50123 | Italy | $20,810.08 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 197 | Pegaso SNC Di Karen Gavasi E Laura Peppicelli | Pegaso SNC | Via Dei Fossi 12 | | | Florence | | 50123 | Italy | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 172 | Pem America HK Co | | Flat 1907 Great Eagle Centre | 23 Harbour Rd | | Wan Chai | | | Hong Kong | $38,628.60 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2011 | 1131 | PEM AMERICA INC | | 230 FIFTH AVE | STE 200 | | NEW YORK | NY | 10001 | | $29,172.00 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/09/2011 | 1128 | PEM AMERICA INC | | 230 FIFTH AVE | STE 200 | | NEW YORK | NY | 10001 | | $25,244.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/09/2011 | 1129 | PEM AMERICA, INC | | 230 FIFTH AVE | STE 200 | | NEW YORK | NY | 10001 | | $102,256.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1254 | PENDLETON WOOLEN MILLS INC | | PO BOX 5192 | | | PORTLAND | OR | 97208-5192 | | $1,494.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 01/27/2011 | 35 | Penn Aire Aviation Inc | | PO Box 112 | | | Franklin | PA | 16323 | | $3,132.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/27/2011 | 35 | Penn Aire Aviation Inc | | PO Box 112 | | | Franklin | PA | 16323 | | | Trade Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/14/2011 | 1222 | Penn Aire Aviation Inc | | PO Box 112 | | | Franklin | PA | 16323 | | $1,360.40 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1011 | PENN RECORDS MANAGEMENT | | 3210 S STANDARD AVE | | | SANTA ANA | CA | 92705 | | $1,045.84 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1204 | PENNSYLVANIA AMERICAN WATER | | WATER COMPANY | PO BOX 578 | | ALTON | IL | 62002 | | $130.45 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1205 | PENNSYLVANIA AMERICAN WATER | | WATER COMPANY | PO BOX 578 | | ALTON | IL | 62002 | | $2,275.51 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 719 | Pennsylvania Electric Company a FirstEnergy Company | | 331 Newman Springs Road Bldg 3 | | | Red Bank | NJ | 07701 | | $170,305.25 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1483 | Perfect Fit Industries | | 8501 Tower Pt Dr | | | Charlotte | NC | 28227 | | $4,803.30 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/23/2011 | 1483 | Perfect Fit Industries | | 8501 Tower Pt Dr | | | Charlotte | NC | 28227 | | $13,570.00 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/23/2011 | 1484 | Perfect Fit Industries | | 8501 Tower Pt Dr | | | Charlotte | NC | 28227 | | $102,383.50 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1484 | Perfect Fit Industries | | 8501 Tower Pt Dr | | | Charlotte | NC | 28227 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1485 | Perfect Fit Industries | | 8501 Tower Pt Dr | | | Charlotte | NC | 28227 | | $16,168.08 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/23/2011 | 1485 | Perfect Fit Industries | | 8501 Tower Pt Dr | | | Charlotte | NC | 28227 | | $27,595.26 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2328 | Performics a Division of VNC Communications Inc | Attn Andrew Elman | Zenith Optimedia Americas | 299 W Houston St | | New York | NY | 10014 | | $32,761.35 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/22/2011 | 667 | Permatron Corporation | | 2020 Touhy Ave | | | Elk Grove Village | IL | 60007 | | $361.95 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 667 | Permatron Corporation | | 2020 Touhy Ave | | | Elk Grove Village | IL | 60007 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1534 | Perry Textiles Inc dba Soft Tex Manufacturing Co | Soft Tex Manufacturing Co | PO Box 278 | | | Waterford | NY | 12188 | | $82.40 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/24/2011 | 1534 | Perry Textiles Inc dba Soft Tex Manufacturing Co | Soft Tex Manufacturing Co | PO Box 278 | | | Waterford | NY | 12188 | | $773.60 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/24/2011 | 1519 | Peter P Bollinger Investment Company | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | | $26,474.67 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2215 | Peter P Bollinger Investment Company | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | | $26,474.67 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1820 | PHASE II PRODUCTS INC | | 4975 PRESTON PARK BLVD | STE 540 | | PLANO | TX | 75093 | | $982.59 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1820 | PHASE II PRODUCTS INC | | 4975 PRESTON PARK BLVD | STE 540 | | PLANO | TX | 75093 | | $1,159.34 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 05/06/2011 | 2666 | Phenix Gourmet LLC dba Monaco Baking Company | Phenix Gourment LLC | 14700 Marquardt Ave | | | Santa Fe Springs | CA | 90670 | | EXPUNGED | 503(b)(9) Claim | | | 01/20/2011 | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/08/2011 | 1087 | PHOOL FASHION LIMITED | | 375 COUNTY AVE | | | SECAUCUS | NJ | 07094 | | $8,470.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 432 | Phool Fashion Ltd | Mr MS Paintal | 375 County Ave | | | Seacaucus | NJ | 07094 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 02/14/2011 | 432 | Phool Fashion Ltd | Mr MS Paintal | 375 County Ave | | | Seacaucus | NJ | 07094 | | $8,470.50 | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/14/2011 | 433 | PHOOL FASHION LTD | | 375 COUNTY AVE | | | SECAUCUS | NJ | 07094 | | $8,470.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1086 | PHOOL FASHION LTD | | 375 COUNTY AVE | | | SECAUCUS | NJ | 07094 | | $16,610.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1086 | PHOOL FASHION LTD | | 375 COUNTY AVE | | | SECAUCUS | NJ | 07094 | | $34,981.78 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 1162 | Picadilly Fashions | c o Jeffrey P Bast Esq | Bast Amron LLP | One Southeast Third Ave Ste 1440 | | | Miami | FL | 33131 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/04/2011 | 1163 | Picadilly Fashions | c o Jeffrey P Bast Esq | Bast Amron LLP | One Southeast Third Ave Ste 1440 | | | Miami | FL | 33131 | | $52,343.95 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/04/2011 | 1163 | Picadilly Fashions | c o Jeffrey P Bast Esq | Bast Amron LLP | One Southeast Third Ave Ste 1440 | | | Miami | FL | 33131 | | UNLIQUIDATED | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/04/2011 | 339 | PIKOLINOS USA | | 12901 SW 122ND AVE STE 101 | | | MIAMI | FL | 33186 | | $390.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2336 | Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | | $2,989.55 | Tax Claim | | | | Secured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2418 | Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | | $6,600.00 | Tax Claim | | | | Secured | Arizona Mail Order Company, Inc | 11-10163 |
| 06/24/2011 | 2727 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | $21,005.99 | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 03/09/2011 | 1320 | Pitney Bowes Incorporated | Attn Bankruptcy Dept | 4901 Belfort Rd Ste 120 | | | Jacksonville | FL | 32256 | | $10,588.69 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/21/2011 | 1408 | PLACER COUNTY TAX COLLECTOR | | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | | $2,315.00 | Tax Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/29/2011 | 2637 | Plastar Div of Lubecki Technical Holdings Inc | Plastar | 435 St Valier St | | | Granby | QC | J2G 8YA | Canada | $1,650.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2062 | PlusMedia LLC | Attn Daniel Simons | 100 Mill Plain Rd 4th Fl | PO Box 3949 | | Danbury | CT | 06813 | | $19,175.43 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2341 | PM Digital Corp | | 5 Hanover Sq 6th Fl | | | New York | NY | 10004 | | $3,858.36 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2400 | Polara Studios Inc ASN Polara Studio | c o Michael Shay | 614 SE Hawthorne Blvd | | | Portland | OR | 97214 | | $54,178.23 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/22/2011 | 1458 | POLY GEL LLC | | 30 LESLIE CT | | | WHIPPANY | NJ | 07981 | | $600.00 | Trade Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/22/2011 | 1458 | POLY GEL LLC | | 30 LESLIE CT | | | WHIPPANY | NJ | 07981 | | $562.50 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/22/2011 | 1468 | POLY GEL LLC | | 30 LESLIE CT | | | WHIPPANY | NJ | 07981 | | $1,596.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 05/31/2011 | 2708 | Poly Pak America Inc | Mark Freedman Controller VP of Finance | 2939 E Washington Blvd | | | Los Angeles | CA | 90023 | | $84,789.62 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 05/31/2011 | 2708 | Poly Pak America Inc | Mark Freedman Controller VP of Finance | 2939 E Washington Blvd | | | Los Angeles | CA | 90023 | | $24,394.41 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/15/2011 | 523 | Pooja International | Eddie Shroff | 27 Harriman Dr | | | Port Washington | NY | 11050 | | $16,408.20 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/16/2011 | 1305 | Poppi Swim & Sport Inc dba Popina Swimwear | Popina Swimwear | 4831 NE 42nd Ave | | | Portland | OR | 97218 | | $41,739.75 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/16/2011 | 1305 | Poppi Swim & Sport Inc dba Popina Swimwear | Popina Swimwear | 4831 NE 42nd Ave | | | Portland | OR | 97218 | | $324.75 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 906 | PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | | $9,765.15 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 907 | PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | | $4,959.31 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 913 | PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | | $149.70 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 914 | PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | | $828.24 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 915 | PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | | $1,078.13 | Utility Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 800 | PORTLAND LIGHTING INC | | 10120 S W NIMBUS C 6 | | | PORTLAND | OR | 97223 | | $1,659.10 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 636 | Post Alarm Systems | | 47 E St Joseph St | | | Arcadia | CA | 91006 | | $485.70 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10171 |
| 02/17/2011 | 604 | POSTURE PRO INC | | 18584 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | | $5,552.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2448 | Powermax USA | | 11750 Jersey Blvd | | | Rancho Cucamonga | CA | 91730 | | $4,808.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 932 | Prana Living LLC | Attn Merry Steck | Prana | 3275 Corporate View | | Vista | CA | 92081 | | $7,170.85 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/04/2011 | 932 | Prana Living LLC | Attn Merry Steck | Prana | 3275 Corporate View | | Vista | CA | 92081 | | $3,308.85 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1229 | PRECIOUS MOMENTS INC | | 4105 CHAPEL RD | | | CARTHAGE | MO | 64836 | | $572.12 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1229 | PRECIOUS MOMENTS INC | | 4105 CHAPEL RD | | | CARTHAGE | MO | 64836 | | $287.55 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/01/2011 | 142 | Premium Seating Inc dba SpecialTex | SpecialTex | 4083 Dancliff Cir | | | Boca Raton | FL | 33496 | | $12,430.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 595 | PRESTIGE FASHION GMBH | | HUTTENSTRASE 22 | SPIESEN ELVERSBERG | | | | 66583 | GERMANY | $11,526.80 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/17/2011 | 595 | PRESTIGE FASHION GMBH | | HUTTENSTRASE 22 | SPIESEN ELVERSBERG | | | | 66583 | GERMANY | $1,719.78 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/18/2011 | 628 | PRETTY PIECES LLC | SUSI KEANE | 298 N MAIN ST | | | SUFFIELD | CT | 06078 | | $3,960.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2234 | Pricegrabber com Inc a Delaware Corporation | Michael Pilla | 5150 Goldleaf Cir 2nd Fl | | | Los Angeles | CA | 90056 | | $7,432.74 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2011 | 1106 | PRIDE & JOYS INC | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | | $106,788.25 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/08/2011 | 1107 | PRIDE & JOYS INC | | 1400 BROADWAY | STE 503 | | NEW YORK | NY | 10018 | | $31,715.25 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 02/01/2011 | 134 | Prime Life Fibers Inc | | 3600 N Duke St Ste 107 | | | Durham | NC | 27704 | | $59,778.66 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1824 | PRIME WAY CORPORATION | | 125 HAGAR ST | | | WELLAND | ON | L3B 5V9 | CANADA | $6,045.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 1298 | PRINCIPLE PLASTICS INC | | PO BOX 2408 | | | GARDENA | CA | 90247 | | $2,745.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 1298 | PRINCIPLE PLASTICS INC | | PO BOX 2408 | | | GARDENA | CA | 90247 | | $17,971.20 | Trade Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1649 | PRINTMAKER INTERNATIONAL LTD | | 470 SEVENTH AVE | 6TH FL | | NEW YORK | NY | 10018 | | $7,617.50 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/28/2011 | 1620 | PRO SHOT CORPORATION | | 166 TUSCULUM EAST | | | AMHERST | VA | 24521 | | $9,672.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1620 | PRO SHOT CORPORATION | | 166 TUSCULUM EAST | | | AMHERST | VA | 24521 | | $6,753.60 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2134 | PRODUCT SOURCE INTERNATIONAL LLC | | 13 COLEMAN RD | | | BERLIN | NJ | 08009 | | $390.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/08/2011 | 333 | PROGRESSIVE ASIA LTD | | FLAT 1602 16/F COMWEB PLZ | 12 CHEUNG YUE ST | CHEUNG SHA WAN | KOWLOON | | | HONG KONG | $7,912.50 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/10/2011 | 1153 | PROGRESSIVE INTERNATIONAL CORP | | 6111 S 228TH ST | | | KENT | WA | 98032 | | $3,600.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1239 | PROPET USA INC | | 75 REMITTANCE DR | STE 6458 | | CHICAGO | IL | 60675-6458 | | $88,880.92 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1242 | PROPET USA INC | | 75 REMITTANCE DR | STE 6458 | | CHICAGO | IL | 60675 | | $265,440.02 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/14/2011 | 1244 | PROPET USA INC | | PO BOX 1168 | | | Kent | WA | 98035-1168 | | $403.77 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1246 | PROPET USA INC | | 75 REMITTANCE DR | STE 6458 | | CHICAGO | IL | 60675-6458 | | $114,238.80 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/15/2011 | 2588 | Prosepra Prospera Corporation | | 405 Boulder Ct Ste 500 | | | Pleasanton | CA | 94566 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 945 | PROSPECTIV DIRECT INC | | PO BOX 845554 | | | BOSTON | MA | 02284-5554 | | $7,455.60 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/28/2011 | 1652 | PS 121 INC | DBA JESS AND JANE | 229 WEST 31ST ST | | | LOS ANGELES | CA | 90007 | | $64,582.85 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/23/2011 | 728 | PTC International Inc | | 1430 Joh Ave Ste M | | | Baltimore | MD | 21227 | | $64.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/23/2011 | 728 | PTC International Inc | | 1430 Joh Ave Ste M | | | Baltimore | MD | 21227 | | $1,152.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/01/2011 | 151 | PTL Global Inc | | 727 Brea Canyon Rd Ste 3 | | | Walnut | CA | 91789 | | $1,008.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2470 | Public Service Electric and Gas Company | Attn Bankruptcy Dept | PSE&G | PO Box 490 | | Cranford | NJ | 07016 | | $6,606.99 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/15/2011 | 1285 | PUBLICATIONS INTERNATIONAL LTD | | 7373 N CICERO | | | LINCOLNWOOD | IL | 60712 | | $6,144.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 1295 | PUBLICATIONS INTERNATIONAL LTD | | 7373 N CICERO | | | LINCOLN WOOD | IL | 60712 | | $12,564.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/01/2011 | 139 | Publishing Group of America | Attn Chris Priddy | 341 Cool Springs Blvd No 400 | | | Franklin | TN | 37067 | | $110,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 795 | Publishing Group of America | Attn Chris Priddy | 341 Cool Springs Blvd No 400 | | | Franklin | TN | 37067 | | $57,220.10 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 03/02/2011 | 1142 | Pulse Creations Inc | | 15A Maple Dr | | | Port Washington | NY | 10050 | | $237,878.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 128 | Q MARKETING GROUP LTD | | 239 GREAT NECK RD | | | GREAT NECK | NY | 11021 | | $5,292.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/02/2011 | 838 | Q T FOUNDATIONS CO, INC | | 385 CHESTNUT ST | | | NORWOOD | NJ | 07648 | | $6,522.50 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/21/2011 | 656 | QINGDAO ELETE TRADING CO LTD | | RM 319 OFFICE BUILDING NO 4 | TAIWAN RD | | QINGDAO SHANDONG | | 266071 | CHINA | $28,098.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/18/2011 | 616 | Qingdao Shengbaorong Knitting Co Ltd | | North of 804 Line Laixi Economic Development District | | | Qingdao City | | | China | $41,660.22 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/18/2011 | 616 | Qingdao Shengbaorong Knitting Co Ltd | | North of 804 Line Laixi Economic Development District | | | Qingdao City | | | China | | 503(b)(9) Claim | | | | Secured | Blair LLC | 11-10169 |
| 02/18/2011 | 616 | Qingdao Shengbaorong Knitting Co Ltd | | North of 804 Line Laixi Economic Development District | | | Qingdao City | | | China | | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 04/01/2011 | 2323 | QUEBECOR WORLD USA INC | | 291 STATE ST | | | NORTH HAVEN | CT | 06473 | | $91,696.83 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2331 | QUEBECOR WORLD USA INC | | 291 STATE ST | | | NORTH HAVEN | CT | 06473 | | $4,179.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2334 | QUEBECOR WORLD USA INC | | 291 STATE ST | | | NORTH HAVEN | CT | 06473 | | $222,575.09 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/08/2011 | 351 | Quench Dolphin Cap | | PO Box 644006 | | | Cincinnati | OH | 45264 | | $3,389.24 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/08/2011 | 353 | Quench Dolphin Cap | | PO Box 644006 | | | Cincinnati | OH | 45264 | | $9,233.28 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2188 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $286,217.22 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2189 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $286,217.22 | Trade Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 03/31/2011 | 2190 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $286,217.22 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 2193 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $6,976.52 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2194 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $6,976.52 | Trade Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/31/2011 | 2195 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $31,768.61 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2197 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $31,768.61 | Trade Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 03/31/2011 | 2198 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $73,750.28 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/31/2011 | 2199 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $31,768.61 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2227 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $500,201.27 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2228 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $207,862.81 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/31/2011 | 2229 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $207,862.81 | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 03/31/2011 | 2230 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $207,862.81 | Trade Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/31/2011 | 2231 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $207,862.81 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2232 | Qwest Communications Company LLC | Attn Mitchell Katz | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $207,862.81 | Trade Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 05/12/2011 | 2679 | Qwest Communications Company LLC | Attn Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $15,230.00 | Breach of Contract Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1873 | Qwest Corporation | Attn Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | $1,959.19 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1874 | Qwest Corporation | Attn Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | $597.14 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/08/2011 | 1109 | R & M RICHARDS | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | | $13,116.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/08/2011 | 1110 | R & M RICHARDS | | 1400 BROADWAY | | | NEW YORK | NY | 10018 | | $13,116.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/08/2011 | 1111 | R & M RICHARDS, INC | | 1400 BROADWAY | 2ND FL | | NEW YORK | NY | 10018 | | $13,116.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/23/2011 | 862 | R I Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | $1,000.00 | Tax Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/23/2011 | 863 | R I Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | Tax Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 02/23/2011 | 863 | R I Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | Tax Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/07/2011 | 1147 | R I Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | $500.00 | Tax Claim | A | 02/14/2011 | Priority | Johnny Appleseed's Inc | 11-10180 |
| 02/18/2011 | 609 | RA Home dba Mahogany | | 7 W 34th St No 933 | Mailbox 74 | | New York | NY | 10001 | | $10,162.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/18/2011 | 1376 | RA Home Inc dba Mahogany | | 7 W 34th St No 933 | | | New York | NY | 10001 | | $9,322.00 | Trade Claim | A | 02/18/2011 | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/07/2011 | 1031 | RABE ENVIRONMENTAL SYSTEMS | | 2300 WEST 23RD ST | | | ERIE | PA | 16506 | | $541.00 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2011 | 1031 | RABE ENVIRONMENTAL SYSTEMS | | 2300 WEST 23RD ST | | | ERIE | PA | 16506 | | $379.20 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/07/2011 | 1054 | RADIO PARTNERS LLC | | 310 SECOND AVE | PO BOX 824 | | WARREN | PA | 16365-0824 | | $1,860.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 07/05/2011 | 2731 | RAFAC INTERNATIONAL | | 100 NORTH HILL DR UNIT 10 | | | BRISBANE | CA | 94005 | | $11,396.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1654 | RAGO FOUNDATIONS | | PO BOX 9475 | | | UNIONDALE | NY | 11555-9475 | | $29,972.34 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/17/2011 | 600 | Rajco International Inc dba La Cera | | 42 W 39th St 17th Fl | | | New York | NY | 10018 | | $25,647.90 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/17/2011 | 601 | Rajco International Inc dba La Cera | | 42 W 39th St 17th Fl | | | New York | NY | 10018 | | $3,729.00 | Trade Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 02/17/2011 | 602 | Rajco International Inc dba La Cera | | 42 W 39th St 17th Fl | | | New York | NY | 10018 | | $8,390.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 262 | Ramatex | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $169,248.60 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1903 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1904 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/30/2011 | 1905 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1907 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1910 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1991 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1996 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 2001 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 2003 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 2007 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/30/2011 | 2008 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/30/2011 | 2011 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 2013 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 2016 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 03/30/2011 | 2017 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 2020 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 2023 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/30/2011 | 2024 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 2029 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 2032 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 2033 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 2034 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 2035 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/30/2011 | 2036 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 2037 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/30/2011 | 2038 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | NTC Acquisition Corporation | 11-10185 |
| 03/30/2011 | 2039 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 2041 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 02/18/2011 | 647 | Randstad US LP | | 2015 S Park Pl | | | Atlanta | GA | 30339 | | $200,844.09 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 05/12/2011 | 2678 | Randstad US LP | | 2015 S Park Pl | | | Atlanta | GA | 30339 | | $5,542.08 | Trade Claim | A | | 02/11/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 01/31/2011 | 94 | Raschke, Kaylynn | | 105 Lexington Pkwy S | | | Saint Paul | MN | 55105-2728 | | $4,125.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 94 | Raschke, Kaylynn | | 105 Lexington Pkwy S | | | Saint Paul | MN | 55105-2728 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1206 | RASI SYSTEMS INC | | 3203 CLAYBROOKE DR | | | MARIETTA | GA | 30066 | | $2,712.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 494 | Ratan Textiles Pvt Ltd | | F 200 201 Epip Sitapura | | | Jaipur | Rajasthan | 302 022 | India | $11,937.30 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/14/2011 | 494 | Ratan Textiles Pvt Ltd | | F 200 201 Epip Sitapura | | | Jaipur | Rajasthan | 302 022 | India | | Trade Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/17/2011 | 1339 | Raymond Leasing Corporation | Scott Barth | Accounts Receivable Manager | 20 S Canal St | | Greene | NY | 13778 | | EXPUNGED | Trade Claim | | | | Secured | Blair LLC | 11-10169 |
| 03/31/2011 | 2172 | Raymond Leasing Corporation | Scott Barth | Accounts Receivable Manager | 20 S Canal St | | Greene | NY | 13778 | | W/D | Trade Claim | A | | 03/17/2011 | Secured | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1851 | Rays Productions Inc | | PO Box 191721 | | | Miami Beach | FL | 33119 | | $2,225.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 313 | RC Apparels | | 38th Milestone | Delhi Jaipur Hwy | Behrampur Rd | Gurgaon | Haryana | 122001 | India | $46,790.60 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/31/2011 | 73 | RC Toy House | Vay Ho | 5363 Alhambra Ave | | | Los Angeles | CA | 90032 | | $33,948.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/25/2011 | 753 | Ready America Inc | | 1150 Simpson Way | | | Escondido | CA | 92029 | | $1,042.44 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/25/2011 | 753 | Ready America Inc | | 1150 Simpson Way | | | Escondido | CA | 92029 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 61 | REALM PRODUCTS INC | | 5306 PALMERO CT STE B | | | BUFORD | GA | 30518 | | $158.40 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 884 | REALM PRODUCTS INC | | 5306 PALMERO CT STE B | | | BUFORD | GA | 30518 | | $158.40 | Trade Claim | A | | 01/24/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 260 | Reardon, David L | | 1416 NW 63rd St No 2A | | | Seattle | WA | 98107 | | $7,962.52 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/25/2011 | 1586 | REASOR PRODUCTS | | 130 E 9TH ST | | | DULUTH | MN | 55805 | | $945.00 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/25/2011 | 1586 | REASOR PRODUCTS | | 130 E 9TH ST | | | DULUTH | MN | 55805 | | $630.00 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/14/2011 | 489 | Reed S Manufacturing Company | | 1601 W Lafayette | | | Detroit | MI | 48216 | | $23,075.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 589 | Reenie Rich Inc | Rich McGinnis Pres | 1434 W Union St | | | Allentown | PA | 18102 | | $10,497.25 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1488 | REES ASSOCIATES INC | STEVEN D LUNDSTROM | PO Box 831 | | | DES MOINES | IA | 50304-0831 | | $428,915.90 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1489 | REES ASSOCIATES INC | STEVEN D LUNDSTROM | PO Box 831 | | | DES MOINES | IA | 50304-0831 | | $405.12 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/23/2011 | 1490 | REES ASSOCIATES INC | STEPHEN D LUNDSTROM | PO Box 831 | | | DES MOINES | IA | 50304-0831 | | $337.62 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1491 | REES ASSOCIATES INC | STEPHEN D LUNDSTROM | PO BOX 831 | | | DES MOINES | IA | 50304 | | $5,658.93 | Trade Claim | | | | General Unsecured | NTC Acquisition Corporation | 11-10185 |
| 04/27/2011 | 2662 | Regency Centers LP | Attn Ernst A Bell | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202 | | $122,162.63 | Landlord Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1135 | REGENT PARK, LLC | | 463 SEVENTH AVEUE | STE 602 | | NEW YORK | NY | 10018 | | $3,498.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1152 | REGENT PARK, LLC | | 463 SEVENTH AVEUE | STE 602 | | NEW YORK | NY | 10018 | | $28,932.50 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/04/2011 | 957 | RELIABLE OF MILWAUKEE | | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | $37,880.97 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/07/2011 | 983 | RELIABLE OF MILWAUKEE | | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | $26,615.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 983 | RELIABLE OF MILWAUKEE | | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | $7,812.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 986 | RELIABLE OF MILWAUKEE | | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | $17,275.25 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 979 | RELIANCE LEATHER GROUP INC | | 34 WEST 38TH ST | MEZZ FL | | NEW YORK | NY | 10018 | | $6,315.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 979 | RELIANCE LEATHER GROUP INC | | 34 WEST 38TH ST | MEZZ FL | | NEW YORK | NY | 10018 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/21/2011 | 2610 | Reliant Energy | | PO Box 1046 | | | Houston | TX | 77251-9995 | | $1,943.26 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 05/04/2011 | 2659 | RELOTRANS | | 301 NEWBURY ST | | | DANVERS | MA | 01923 | | $5,275.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/03/2011 | 904 | RELYCO | | 121 BROADWAY | | | DOVER | NH | 03820 | | $733.71 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 162 | REM SPRING INC | | 32 72 42ND ST | | | ASTORIA | NY | 11103 | | $42,600.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/15/2011 | 919 | REM SPRING INC | | 32 72 42ND ST | | | ASTORIA | NY | 11103 | | $4,800.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 920 | REM SPRING INC | | 32 72 42ND ST | | | ASTORIA | NY | 11103 | | $7,020.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/15/2011 | 1279 | REMAC LLP | | 1445 BRADLEY LN NO 105 | | | CARROLLTON | TX | 75007 | | $27,463.35 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 568 | Remon, Ericka M | | 524 Eastern Ave | | | Lynn | MA | 01902 | | $4,080.84 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 568 | Remon, Ericka M | | 524 Eastern Ave | | | Lynn | MA | 01902 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 103 | Republic Express Inc and or Republic Logistics LLC | | 1810 Crestview Dr Ste 6A | PO Box 628 | | Hudson | WI | 54016 | | W/D | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 06/13/2011 | 2716 | Republic Services | Attn Debra O'Toole | 10564 Tanner Rd | | | Houston | TX | 77041 | | $123.88 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/28/2011 | 1675 | RESPONSEMINE INTERACTIVE | | 3390 PEACHTREE RD | STE 800 | | ATLANTA | GA | 30326 | | $55,354.94 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/02/2011 | 160 | RevMed | | 310 Chelsea Rd | | | Monticello | MN | 55362 | | $4,594.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 05/03/2011 | 2650 | Rexel | | 14951 Dallas Pkwy | | | Dallas | TX | 75254 | | $2,780.85 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1768 | RF Rossmoor Inc | Attn Nancy Hotchkiss | c/o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | | W/D | Landlord Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1768 | RF Rossmoor Inc | Attn Nancy Hotchkiss | c/o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | | W/D | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2011 | 1238 | RHE DESIGN | | PO BOX 93783 | | | PASADENA | CA | 91109 | | $148.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holding LLC | 11-10160 |
| 02/15/2011 | 534 | Ricardo Trading LLC | Attn Richard Corelle | 188 Sycamore St | | | Watertown | MA | 02472 | | $16,234.65 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/15/2011 | 534 | Ricardo Trading LLC | Attn Richard Corelle | 188 Sycamore St | | | Watertown | MA | 02472 | | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 04/11/2011 | 2563 | RICH BRANDS LLC | | PO BOX 200714 | | | PITTSBURGH | PA | 15251-0714 | | $1,485.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/10/2011 | 1134 | RICH, CLAIRE | | 30 EAST 37TH ST | 4K | | NEW YORK | NY | 10016 | | $1,000.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/17/2011 | 1328 | RICHARDS HOMEWARES INC | | PO BOX 5397 | | | PORTLAND | OR | 97228 | | $225.31 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1328 | RICHARDS HOMEWARES INC | | PO BOX 5397 | | | PORTLAND | OR | 97228 | | $92.50 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1330 | RICHARDS HOMEWARES INC | | PO BOX 5397 | | | PORTLAND | OR | 97228 | | $4,252.80 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/17/2011 | 1330 | RICHARDS HOMEWARES INC | | PO BOX 5397 | | | PORTLAND | OR | 97228 | | $1,983.60 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/01/2011 | 829 | RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | | $14,073.52 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/01/2011 | 830 | RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | | $27,553.88 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/01/2011 | 831 | RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | | $1,645.00 | Trade Claim | | | | General Unsecured | Monkey Bay Clothing Company, Inc | 11-10183 |
| 03/01/2011 | 832 | RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | | $17,461.84 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/18/2011 | 1377 | RIMM KAUFMAN GROUP LLC | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | | $4,741.80 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 01/27/2011 | 40 | Ripa Wear Inc | Indira Desai President | 1658 Ponus Ridge | | | New Canaan | CT | 06840 | | $13,260.45 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1621 | RISING SUN FARMS | | 5126 S PACIFIC HWY | | | PHOENIX | OR | 97535 | | $316.50 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1621 | RISING SUN FARMS | | 5126 S PACIFIC HWY | | | PHOENIX | OR | 97535 | | $24,675.55 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 459 | RISUN DEVELOPMENT LIMITED | | FLAT 12 20/F KOWLOON PLZ | 485 CASTLE PEAK RD | | KOWLOON | HONG KONG | | CHINA | $6,950.40 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/15/2011 | 1297 | Risun Development Limited | Hong Kong Credit Insurance Corporation | 2F Tower 1 S Seas Centre | 75 Moody Rd | | Tsimshatsui East | | | Hong Kong | UNLIQUIDATED | Trade Claim | | | | | Blair LLC | 11-10169 |
| 03/21/2011 | 1449 | RITCHIE CORPORATION | | 231 W 39TH ST RM 302 304 | | | NEW YORK | NY | 10018 | | $12,098.75 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/09/2011 | 378 | Riviera Home Furnishings PVT LTD | | Behind Khadi Ashram GT Rd | | | Panipat | Haryana | 132103 | India | $9,081.15 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/09/2011 | 378 | Riviera Home Furnishings PVT LTD | | Behind Khadi Ashram GT Rd | | | Panipat | Haryana | 132103 | India | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 04/29/2011 | 2636 | RJ Bennett Represents Inc | c o Rosemary Bennett | 530 E 20th St Ste 2B | | | New York | NY | 10009 | | $2,400.00 | Trade Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/29/2011 | 2636 | RJ Bennett Represents Inc | c o Rosemary Bennett | 530 E 20th St Ste 2B | | | New York | NY | 10009 | | $373.45 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 05/02/2011 | 2645 | RJ Bennett Represents Inc | c o Rosemary Bennett | 530 E 20th St Ste 2B | | | New York | NY | 10009 | | $8,340.00 | Trade Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 05/02/2011 | 2645 | RJ Bennett Represents Inc | c o Rosemary Bennett | 530 E 20th St Ste 2B | | | New York | NY | 10009 | | $650.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 07/15/2011 | 2789 | RJ Bennett Represents Inc | c o Rosemary Bennett | 530 E 20th St Ste 2B | | | New York | NY | 10009 | | $2,400.00 | Trade Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 07/15/2011 | 2789 | RJ Bennett Represents Inc | c o Rosemary Bennett | 530 E 20th St Ste 2B | | | New York | NY | 10009 | | $333.45 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/25/2011 | 1606 | RNR DIRECT LLC | | 125 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | | $4,796.16 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1203 | ROAM PRODUCTS | | 6327 WEST MARGINAL WAY SW | | | SEATTLE | WA | 98106 | | $840.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 529 | ROBBINS HOME GOODS | CATHERINE JOLLIFFE | PO BOX 9 | | | SEARSMONT | ME | 04973 | | $273.30 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 529 | ROBBINS HOME GOODS | CATHERINE JOLLIFFE | PO BOX 9 | | | SEARSMONT | ME | 04973 | | $496.92 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2492 | ROBERT ROSE | | 520 8TH AVE 12TH FL | | | NEW YORK | NY | 10018-6507 | | $37,214.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/04/2011 | 2494 | ROBERT ROSE | | 520 8TH AVE 12TH FL | | | NEW YORK | NY | 10018 | | $4,162.50 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/07/2011 | 258 | Roebuc Textiles Sales Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $77,550.50 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/07/2011 | 280 | Roebuc Textiles Sales Inc | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $26,581.44 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/31/2011 | 119 | Rogue Water Company | | 588 Saco Rd | | | Standish | ME | 04084 | | $2,940.00 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/25/2011 | 752 | ROI Revolution Inc | Attn Lori Collins | 3109 Poplarwood Ct Ste 219 | | | Raleigh | NC | 27604 | | $13,060.23 | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 03/23/2010 | 1499 | ROI Revolution Inc | Attn Lori Collins | 3109 Poplarwood Ct Ste 219 | | | Raleigh | NC | 27604 | | $17,035.41 | Trade Claim | A | | 02/18/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2493 | ROSE HEALTHCARE LLC | | 224 ROSE DR | | | BRUNSWICK | GA | 31520 | | $31,747.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1417 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1418 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $31,136.50 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/21/2011 | 1419 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $31,136.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1420 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $25,205.00 | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/21/2011 | 1421 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1422 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $34,103.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1423 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $101,411.08 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/21/2011 | 1424 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $4,458.90 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/21/2011 | 1425 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $4,458.90 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1426 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $15,312.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1427 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $201,034.75 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1428 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $34,103.50 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/21/2011 | 1429 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $6,765.00 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/21/2011 | 1430 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $14,325.12 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/21/2011 | 1431 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $35,691.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/21/2011 | 1432 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $30,508.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/21/2011 | 1433 | Rosenthal & Rosenthal Inc | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $12,431.26 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/09/2011 | 1122 | Rosetti Fine Foods Inc | | 25 Railroad Ave | | | Clovis | CA | 93612 | | $9,313.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/06/2011 | 2504 | Rosetti Fine Foods Inc | | 25 Railroad Ave | | | Clovis | CA | 93612 | | $9,313.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1518 | Roseville Fountains Delaware LLC | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | | $208,024.26 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/24/2011 | 2233 | Roseville Fountains Delaware LLC | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | | $208,024.26 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2421 | Rossmoor Shops LLC | Claremont Law Group Inc | 1 Luisa Jaffe | 618 W Baseline Rd | | Claremont | CA | 91711 | | $23,081.28 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/02/2011 | 860 | Roto Rooter | | 2 Lake St | | | Bergenfield | NJ | 07621 | | $238.24 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 1007 | ROYAL ENVELOPE CORPORATION | | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | | $35,688.49 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1042 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | $11,543.64 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1042 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1044 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | $1,576.10 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/07/2011 | 1044 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | | Trade Claim | | | | Secured | Linen Source Acquisition LLC | 11-10181 |
| 03/07/2011 | 1045 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | $13,119.84 | Trade Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 03/07/2011 | 1045 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | | Trade Claim | | | | Secured | Blair Holdings, Inc | 11-10167 |
| 03/07/2011 | 1068 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | $13,592.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/07/2011 | 1068 | Royal Heritage Home | | 175 Great Neck Rd Ste 300 | | | Great Neck | NY | 11021 | | | Trade Claim | | | | Secured | Linen Source Acquisition LLC | 11-10181 |
| 03/29/2011 | 1527 | ROYAL HERITAGE HOME | | 175 GREAT NECK RD | | | GREAT NECK | NY | 11021 | | $11,543.64 | Trade Claim | A | | 03/23/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1533 | ROYAL HERITAGE HOME LLC | DBA POLY COMMODITY | 175 GREAT NECK RD STE 300 | | | GREAT NECK | NY | 11021 | | $14,714.88 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/29/2011 | 2044 | Royce Industries Inc dba JR Industries | c o Jaime Rosado RA | Royal Industries Inc | 20911 Johnson St Unit 126 | | Pembroke Pines | FL | 33029 | | $56,968.32 | Trade Claim | A | | 03/23/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1020 | ROYCE LINGERIE LIMITED | | ROYCE HOUSE CANADA CLOSE | | | BANBURY OXFORDSHIRE | | OX16-2RT | UNITED KINGDOM | $1,296.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/02/2011 | 161 | RPM INC | | 6665 WEST HWY 13 | | | SAVAGE | MN | 55378 | | $491.69 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/02/2011 | 161 | RPM INC | | 6665 WEST HWY 13 | | | SAVAGE | MN | 55378 | | | Trade Claim | | | | Priority | Blair LLC | 11-10169 |
| 02/02/2011 | 177 | RPM INC | | 6665 WEST HWY 13 | | | SAVAGE | MN | 55378 | | $18,756.50 | Trade Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 177 | RPM INC | | 6665 WEST HWY 13 | | | SAVAGE | MN | 55378 | | $15,242.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1843 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $872,604.16 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1845 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $59,200.94 | Trade Claim | | | | Admin Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1846 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $3,306,720.70 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1848 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $1,890,586.96 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1850 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $72,677.63 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1850 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $121,959.85 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2011 | 1855 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $463,115.29 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1855 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $2,090,286.01 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1858 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $201,714.39 | 503(b)(9) Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1858 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $967,917.87 | 503(b)(9) Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1860 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $256.10 | 503(b)(9) Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1860 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $73,064.50 | 503(b)(9) Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1864 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $194,125.77 | 503(b)(9) Claim | | | | Admin Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1864 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $1,746,225.79 | 503(b)(9) Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1866 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $240,700.10 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1866 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $473,164.51 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1872 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $1,031,063.44 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1872 | RR Donnelley & Sons Company | Attn Robert Larsen | RR Donnelley | 3075 Highland Pkwy | | Downers Grove | IL | 60515 | | $3,129,766.76 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/31/2011 | 2129 | RUBY ROAD | | 1411 BROADWAY | | | NEW YORK | NY | 10018 | | $16,461.76 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2131 | RUBY ROAD | | 1411 BROADWAY 24TH FL | | | NEW YORK | NY | 10018 | | $7,984.62 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/17/2011 | 599 | Runaboat Development Ltd | George Chang | 4F No 32 Alley 18 Ln 478 | Ray Kuang Rd | | Taipei | | 114 | Taiwan | $7,404.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/22/2011 | 1461 | RYZEX INC | | DEPT 100 | PO BOX 94467 | | SEATTLE | WA | 98124-6767 | | $1,350.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/07/2011 | 1063 | S GOLDBERG & CO | | 3 UNIVERSITY PLZ STE 400 | | | HACKENSACK | NJ | 07601 | | $216,612.20 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/04/2011 | 2488 | S L/CHTENBERG & COMPANY INC | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | | $4,074.30 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/04/2011 | 2490 | S L/CHTENBERG & COMPANY INC | | MILBERG FACTORS INC | 99 PARK AVE | | NEW YORK | NY | 10016 | | $1,000.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/10/2011 | 1136 | Sacramento Municipal Utility District | | PO Box 15830 MS A253 | | | Sacramento | CA | 95852-1830 | | $1,076.79 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/16/2011 | 1307 | SAI BRANDS | | 3960 ROSSLYN DR | | | CINCINNATI | OH | 45209 | | $7,991.20 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/01/2011 | 138 | SAKAR INTERNATIONAL INC | | 195 CARTER DR | | | EDISON | NJ | 08817 | | $46,600.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/04/2011 | 949 | SAKAR INTERNATIONAL INC | | 195 CARTER DR | | | EDISON | NJ | 08817 | | $46,600.00 | Trade Claim | | 02/02/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 965 | SAKAR INTERNATIONAL INC | | 195 CARTER DR | | | EDISON | NJ | 08817 | | $82,848.00 | Trade Claim | | 02/02/2011 | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1138 | SALEM BAKING COMPANY | | 224 SOUTH CHERRY ST | | | WINSTON SALEM | NC | 27101 | | $4,670.82 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/08/2011 | 329 | SALLY EDWARDS | | 322 VISTA TRUCHA | | | NEWPORT BEACH | CA | 92660 | | $1,337.20 | Guarantee Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/18/2011 | 1385 | Sampo Technologies and Systems | Stephen Andrew Brobst | 1875 June Lake Dr | | | Henderson | NV | 89052 | | $4,800.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/10/2011 | 384 | Sampran Fashion House Co Ltd | | 50 109 114 Moo 4 T Thatalad | A Sampran Nakornpathom | | | | 73110 | Thailand | $11,466.30 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 454 | Sampran Fashion House Co Ltd | Ms Nipa Duanghiran | 50 109 114 Moo 4 T Thatalad | A Sampran Nakornpathom | | | | 73110 | Thailand | $11,466.30 | 503(b)(9) Claim | A | | | Admin Priority | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2243 | SANFORD COMPANY | | 4736 PITTSBURGH AVE | | | ERIE | PA | 16509 | | $12,649.14 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2243 | SANFORD COMPANY | | 4736 PITTSBURGH AVE | | | ERIE | PA | 16509 | | $5,533.13 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/14/2011 | 500 | SANTA CLOGS INC | | 40980 COUNTY CTR DR | STE 100 | | TEMECULA | CA | 92591 | | $10,339.17 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1618 | SANNER OFFICE SUPPLY | | PO BOX 209 | 1225 STATE ST | | ERIE | PA | 16512-0209 | | $10,896.96 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/02/2011 | 173 | SANTA MONICA CO LTD | | 18F NO 67 SEC 2 | TUN HWA S RD | | TAIPEI | | | TAIWAN | $9,487.50 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/07/2011 | 2557 | SANTA MONICA CO LTD | | 18F NO 67 SEC 2 | TUN HWA S RD | | TAIPEI | | | TAIWAN CHINA | $9,487.60 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/21/2011 | 2609 | Sanus USA | | 64 Fairbanks | | | Irvine | CA | 92618 | | $16,074.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 06/20/2011 | 2719 | SARASOTA COUNTY TAX COLLECTOR | | BARBARA FORD COATES | 101 S WASHINGTON | | SARASOTA | FL | 34236-6940 | | UNLIQUIDATED | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 1010 | SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891-1364 | | $3,966.43 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/03/2011 | 190 | Saraswati Rogers Kibit | | 7924 SE Woodward St | | | Portland | OR | 97206 | | $1,595.95 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 190 | Saraswati Rogers Kibit | | 7924 SE Woodward St | | | Portland | OR | 97206 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 363 | Sarita Handa Exports Pvt.LTD | | A 156 1 Hauz Ram Market | IInd Fl Opp Max Hospital | Malviya | Nagar | New Delhi | | India | $46,559.59 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/09/2011 | 363 | Sarita Handa Exports Pvt.LTD | | A 156 1 Hauz Ram Market | IInd Fl Opp Max Hospital | Malviya | Nagar | New Delhi | | India | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 05/13/2011 | 2688 | Sarm Five Points Plaza LLC | | 1111 3rd Ave Ste 1800 | | | Seattle | WA | 98101 | | $128,724.00 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2321 | SARM FIVE POINTS PLAZA, LLC | | 1111 3RD AVE STE 1800 | | | SEATTLE | WA | 98101 | | $965.00 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/10/2011 | 1159 | SASSYBAX LLC | | 8928 ELLIS AVE | | | LOS ANGELES | CA | 90034 | | $4,620.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1159 | SASSYBAX LLC | | 8928 ELLIS AVE | | | LOS ANGELES | CA | 90034 | | $23,174.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/18/2011 | 2592 | SATURDAY EVENING POST SOCIETY | | 1100 WATERWAY BLVD | | | INDPLS | IN | 46202 | | $5,255.15 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 01/31/2011 | 130 | Sauve Island Sweet & Savory Food Co | | 17235 NW Lucy Reeder Rd | | | Portland | OR | 97231 | | $1,046.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/16/2011 | 2691 | Savas Kofidis & Co Sa | | 9 Achelcou Str | 54627 Thessaloniki | | | | | Greece | EXPUNGED | Trade Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 05/16/2011 | 2691 | Savas Kofidis & Co Sa | | 9 Achelcou Str | 54627 Thessaloniki | | | | | Greece | EXPUNGED | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/24/2011 | 4 | Save My Face Inc | | 42545 Wall St Ste 103 | | | Lancaster | CA | 93534 | | $1,350.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/27/2011 | 1037 | SCANNELL, ASTRID | | 130 W 53RD ST | | | BAYONNE | NJ | 07002 | | $2,784.71 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/14/2011 | 502 | Scene Weaver LLC | | 649 B Rosewood Dr | | | Columbia | SC | 29201 | | $24,045.21 | Trade Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 502 | Scene Weaver LLC | | 649 B Rosewood Dr | | | Columbia | SC | 29201 | | | Trade Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2213 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2213 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2214 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price P C | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2214 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price P C | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/20/2011 | 2600 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price P C | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | $4,753.00 | 503(b)(9) Claim | A | 03/31/2011 | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 04/20/2011 | 2600 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price P C | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | $12,949.00 | 503(b)(9) Claim | A | 03/31/2011 | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/20/2011 | 2601 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price P C | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | $50,634.47 | 503(b)(9) Claim | A | 03/31/2011 | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/20/2011 | 2601 | Schawk Inc | c o Stephanie K Hor Chen Esq | Vedder Price P C | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | $110,017.16 | 503(b)(9) Claim | A | 03/31/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/04/2011 | 232 | SCHIESSER MARKETING INC | | 1807 MURRY RD UNIT H | | | ROANOKE | VA | 24018 | | $1,590.00 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1781 | Schwabmann, Samantha K | | 52 Drum Cliff Dr | | | Rochester | NY | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 953 | SCOTDIC COLOURS | | PO BOX 25 | | | CIRCLEVILLE | NY | 10919-0025 | | $4,106.78 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/25/2011 | 635 | Scott Golden Inc | | 44 E St | | | Ipswich | MA | 01938 | | $13,211.90 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/25/2011 | 755 | SCOTT RESOURCES LLC | | 1404 FRANKLIN ST STE 410 | | | OAKLAND | CA | 94612 | | $10,493.90 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/04/2011 | 2482 | SCS FLOORING | | 6330 SAN VICENTE BLVD | STE 110 | | LOS ANGELES | CA | 90048 | | $40,550.29 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 1233 | SEA WAVES INC | | 2425 S LONG BEACH RD | | | OCEANSIDE | NY | 11572 | | $38,183.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 1233 | SEA WAVES, INC | | 2425 S LONG BEACH RD | | | OCEANSIDE | NY | 11572 | | $3,371.44 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/31/2011 | 2173 | SEABEAR | | 605 30TH ST | | | ANACORTES | WA | 98221 | | $1,201.80 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2173 | SEABEAR | | 605 30TH ST | | | ANACORTES | WA | 98221 | | $77,889.76 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/09/2011 | 1121 | SEABERG, KIM | | 4 PARKVIEW LN | | | PEABODY | MA | 01960 | | $1,000.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/09/2011 | 1121 | SEABERG, KIM | | 4 PARKVIEW LN | | | PEABODY | MA | 01960 | | | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 803 | SEAN COLLECTION | | 6701 NW 8 LAGUNAS DR | | | AUSTIN | TX | 78733 | | $16,091.40 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/10/2011 | 1155 | SEARS, ROBERT | DBA SEARS LUXURY TRANSPORT | 3 DRIFTWOOD DR | | | WARREN | RI | 16365-0379 | | $1,703.08 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/15/2011 | 1278 | Seattle Models Guild LLC | | 1264 Eastlake Ave E | | | Seattle | WA | 98102 | | $6,669.08 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/15/2011 | 1281 | Seattle Models Guild LLC | | 1264 Eastlake Ave E | | | Seattle | WA | 98102 | | $5,311.33 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/15/2011 | 1282 | Seattle Models Guild LLC | | 1264 Eastlake Ave E | | | Seattle | WA | 98102 | | $4,320.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/04/2011 | 2515 | Seattle Sports Company Inc | | 3217 W Smith St Ste 1 | | | Seattle | WA | 98199 | | $6,498.41 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/27/2011 | 37 | Second International | | 15 Howard Rd | | | Great Neck | NY | 11024 | | $22,366.25 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/11/2011 | 437 | SECTION 10 INC | | 266 WOODLAND RD | | | NORCROSS | GA | 30071 | | $7,115.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/09/2011 | 137 | Segel & Son Inc | | 214 Market St | | | Warren | PA | 16365 | | $212.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1862 | SELECT MARKETING AND DISTRIBUTION INC | | PO BOX 1700 | | | BELCHERTOWN | MA | 01007 | | $351.12 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2339 | SELMAS COOKIES CO LTD | | 2023 APEX CT | | | APOPKA | FL | 32703 | | $3,545.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2342 | SELMAS COOKIES INC | | PO BOX 160756 | | | ALTAMONTE SPRINGS | FL | 32716-0756 | | $3,213.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/04/2011 | 244 | Sera Tekstil San Ve Tic AS | | Bakir Ve Pirinc Sanayiciler Sitesi Karanfil Cad No 7 | | | Beylikduzu | Istanbul | 34520 | Turkey | EXPUNGED | Trade Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 02/14/2011 | 472 | Sera Tekstil Tic Ve Sanayi A S | | Bakir Ve Pirinc Sanayi Sitesi Karanfil Cad No 7 | | | Beylikduzu | Istanbul | 34520 | Turkey | EXPUNGED | 503(b)(9) Claim | A | | 02/04/2011 | Admin Priority | Haband Company LLC | 11-10176 |
| 02/14/2011 | 472 | Sera Tekstil Tic Ve Sanayi A S | | Bakir Ve Pirinc Sanayi Sitesi Karanfil Cad No 7 | | | Beylikduzu | Istanbul | 34520 | Turkey | EXPUNGED | 503(b)(9) Claim | A | | 02/04/2011 | Priority | Haband Company LLC | 11-10176 |
| 02/23/2011 | 736 | Sera Tekstil Ticaret Ve Sanayi AS | | Bakir Ve Pirinc Sanayi Sitesi Karanfil Caddesi No 7 | | | Beylikduzu | Istanbul | 34520 | Turkey | $5,668.22 | 503(b)(9) Claim | A | | 02/04/2011 | Admin Priority | Haband Company LLC | 11-10176 |
| 02/23/2011 | 736 | Sera Tekstil Ticaret Ve Sanayi AS | | Bakir Ve Pirinc Sanayi Sitesi Karanfil Caddesi No 7 | | | Beylikduzu | Istanbul | 34520 | Turkey | $19,121.42 | 503(b)(9) Claim | A | | 02/04/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 02/03/2011 | 191 | Seta Corporation of Boca Inc | | 6400 E Rogers Cir | | | Boca Raton | FL | 33499 | | $24,782.37 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 192 | Seta Corporation of Boca Inc | | 6400 E Rogers Cir | | | Boca Raton | FL | 33499 | | $33,819.36 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/28/2011 | 1662 | SETTLERS R1, INC | C/O OVP MANAGEMENT INC | Z COMMON CT UNIT C13 | | | NORTH CONWAY | NH | 03860 | | $3,515.77 | Landlord Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1662 | SETTLERS R1, INC | C/O OVP MANAGEMENT INC | Z COMMON CT UNIT C13 | | | NORTH CONWAY | NH | 03860 | | $134,933.30 | Landlord Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 781 | SEVEN APPAREL GROUP INC | | 347 FIFTH AVE STE 201 | | | NEW YORK | NY | 10016 | | $61,225.86 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/14/2011 | 1213 | SGS U S TESTING COMPANY | | 291 FAIRFIELD AVE | | | FAIRFIELD | NJ | 07004 | | $1,656.66 | Litigation Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/25/2011 | 1596 | Shanghai Elegant Apparel Co LTD c/o Agent Harmony Apparel Intl Co LTD | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | $119,539.46 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 03/25/2011 | 1596 | Shanghai Elegant Apparel Co LTD c/o Agent Harmony Apparel Intl Co LTD | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | Created for Objection | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/25/2011 | 1598 | Shanghai Elegant Apparel Co LTD c/o Harmony Apparel Intl Co LTD | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | $87,146.58 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/18/2011 | 2596 | Shanghai Elegant Apparel Co LTD c/o Harmony Apparel Intl Co LTD | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | $87,146.58 | Trade Claim | A | | 03/25/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/25/2011 | 757 | Shanghai Minyang Textile Holding Co Ltd | c o Chimko & Associates PC | 26212 Woodward Ave | | | Royal Oak | MI | 48067 | | $29,474.86 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/14/2011 | 496 | Shanghai Yihua Industry Co Ltd | Wilat Yang | 21 H T2 No 2601 Xie Tu Rd | | | Shanghai | | | China | $66,746.80 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/02/2011 | 195 | Shaw Industries Inc | Attn Traci Wooten | Mail Drop 026 01 | PO Box 40 | | Dalton | GA | 30722 | | $2,352.91 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 121 | Sheila Moon Athletic Apparel LLC | Sheila Moon | 5900 Hollis St Unit T 2 | | | Emeryville | CA | 94608 | | $2,037.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 899 | SHER FIVE POINTS LLC | C O SHER PARTNERS | 10500 NE 8TH ST STE 850 | | | BELLEVUE | WA | 98004 | | $116,637.47 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/18/2011 | 625 | SheShe & Co | Attn Patricia Bringhurst | 1247 E Seminole Dr | | | Phoenix | AZ | 85022 | | $1,346.98 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 445 | Shi Jia Zhuang Damei Co Ltd | | 8F Zhukai Bld No 286 Hezuo Rd | | | Shijiazhuang | Hebei | 0086-311-85 | China | $14,900.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10176 |
| 02/04/2011 | 249 | SHIVALIK EXPORTS | | PLOT NO 59 | SECTOR 27C | FARIDABAD | HARYANA | | 121003 | INDIA | $202,858.90 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/28/2011 | 774 | SHOPPERTRAK RCT CORPORATION | ATTN CHIEF FINANCIAL OFFICER | 200 W MONROE ST STE 1100 | | | CHICAGO | IL | 60606 | | $959.22 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/14/2011 | 1260 | Shopping com | Attn Mark Austreich Finance Dept | 8000 Marina Blvd 5th Fl | | | Brisbane | CA | 94005 | | $6,543.06 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1705 | Shopping com | Attn Mark Austreich Finance Dept | 8000 Marina Blvd 5th Fl | | | Brisbane | CA | 94005 | | $2,378.44 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/07/2011 | 1016 | SHORE PUBLISHING LLC | | PO BOX 1010 | | | MADISON | CT | 06443 | | $558.20 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1016 | SHORE PUBLISHING LLC | | PO BOX 1010 | | | MADISON | CT | 06443 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 193 | SHRED ALERT INC | | PO BOX 1015 | | | HOOD RIVER | OR | 97031 | | $8,411.88 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/03/2011 | 211 | Shun Seng Hop Yick Knitting Factory Limited | | 4F B1 B4 8F Luen Ming Hing Fty Bldg | 36 Mok Cheong St | | Tokawan | Kowloon | | Hong Kong | $20,804.40 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/22/2011 | 1469 | Shun Seng Hop Yick Knitting Factory Limited | | 4F B1 B4 8F Luen Ming Hing Fty Bldg | 36 Mok Cheong St | | Tokawan | Kowloon | | Hong Kong | $18,776.50 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/15/2011 | 553 | Siwet International | | B 23 Sector 60 | | | Noida | | 201301 | India | $17,021.83 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/15/2011 | 553 | Siwet International | | B 23 Sector 60 | | | Noida | | 201301 | India | | Trade Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 07/20/2011 | 2788 | Siwet International | | B 23 Sector 60 | | | Noida | | 201301 | India | $9,049.96 | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2335 | Sidney Rich Associates Inc | Attn Linda Philippi | 8300 Maryland Ave | | | St Louis | MO | 63150 | | $118,307.10 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2335 | Sidney Rich Associates Inc | Attn Linda Philippi | 8300 Maryland Ave | | | St Louis | MO | 63150 | | | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1912 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/30/2011 | 1914 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1923 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/30/2011 | 1924 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/30/2011 | 1925 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1926 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1933 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1935 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1937 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1940 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1941 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1945 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 03/30/2011 | 1947 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1948 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 1949 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 1953 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/30/2011 | 1954 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1956 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 1958 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/30/2011 | 1959 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 1962 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 1963 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 03/30/2011 | 1966 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 1967 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1968 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 1970 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1972 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1973 | Sieger, Marc | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/25/2011 | 1599 | Sierra Liquidity Fund LLC Assignee & Att in Fact for Alsco American Linen Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $792.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1595 | Sierra Liquidity Fund LLC Assignee & Att in Fact for Holloways Auto Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $257.80 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2443 | Sierra Liquidity Fund LLC Assignee & Att in Fact for Powermax Battery USA Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $5,080.32 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1603 | Sierra Liquidity Fund LLC Assignee & Att in Fact For RNR Direct LLC Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $10,191.84 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2011 | 1597 | Sierra Liquidity Fund LLC Assignee & Att In Fact For Star Petroleum Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $1,092.40 | 503(b)(9) Claim | | | | Admin Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/25/2011 | 1597 | Sierra Liquidity Fund LLC Assignee & Att In Fact For Star Petroleum Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $647.58 | 503(b)(9) Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/25/2011 | 1601 | Sierra Liquidity Fund LLC Assignee & Att In Fact For Zensah Co Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $3,456.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1374 | Sierra Liquidity Fund LLC Assignee and Att in Fact for Charles Young Co Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $2,340.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1365 | Sierra Liquidity Fund LLC Assignee and ATT In Fact for Grace Digital Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $6,288.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1370 | Sierra Liquidity Fund LLC Assignee and ATT In Fact for Jokari US Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $9,246.72 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1379 | Sierra Liquidity Fund LLC Assignee and Att in Fact for RA Home dba Mahogany Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $840.00 | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/18/2011 | 1372 | Sierra Liquidity Fund LLC Assignee and ATT In Fact for Ready America Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $2,042.88 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1373 | Sierra Liquidity Fund LLC Assignee and ATT In Fact for Youcopia Products Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $6,372.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2463 | Sierra Liquidity Fund LLC Assignee ATT In Fact for Astor Chocolate Corp Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $11,200.00 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2461 | Sierra Liquidity Fund LLC Assignee ATT In Fact for Coffee Express Full Service Vending Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $305.94 | 503(b)(9) Claim | | | | Admin Priority | Haband Oaks, LP | 11-10177 |
| 04/01/2011 | 2462 | Sierra Liquidity Fund LLC Assignee ATT In Fact for Sunrise Textile Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | $21,104.88 | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2462 | Sierra Liquidity Fund LLC Assignee ATT In Fact for Sunrise Textile Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | | Created for Objection | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 01/31/2011 | 120 | Signature Cards LP | | 631 International Pkwy Ste 100 | | | Richardson | TX | 75409 | | $1,542.79 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 701 | SILK, STEPHANIE | | 8 BRUCE PL | | | RUMSON | NJ | 07760 | | $14,620.83 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 701 | SILK, STEPHANIE | | 8 BRUCE PL | | | RUMSON | NJ | 07760 | | | 503(b)(9) Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 701 | SILK, STEPHANIE | | 8 BRUCE PL | | | RUMSON | NJ | 07760 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/24/2011 | 1 | SILVER OAK GOURMET | JEANNIE HERR | 360 TILLICUM DR | | | SILVERTON | OR | 97381 | | $25,471.60 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 850 | SIMPLY SILK | | 1720 DIPLOMACY ROW | | | ORLANDO | FL | 32809 | | $13,936.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/18/2011 | 632 | Sinclair Intimacy Institute | Jim Phillips | PO Box 8200 | | | Hillsborough | NC | 27278 | | $1,380.18 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/18/2011 | 632 | Sinclair Intimacy Institute | Jim Phillips | PO Box 8200 | | | Hillsborough | NC | 27278 | | $993.97 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/18/2011 | 633 | Sinclair Intimacy Institute | Jim Phillips | PO Box 8200 | | | Hillsborough | NC | 27278 | | $9,444.52 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 633 | Sinclair Intimacy Institute | Jim Phillips | PO Box 8200 | | | Hillsborough | NC | 27278 | | $35,918.42 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1881 | Sirius Computer Solution Inc | Attn Credit Dept | 613 NW LOOP410 Ste 1000 | | | San Antonio | TX | 78216 | | $93,901.35 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 951 | SKECHERS USA INC | | 228 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266 | | $18,734.47 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/11/2011 | 1209 | SKM INDUSTRIES INC | | 1012 UNDERWOOD RD | PO BOX 278 | | OLYPHANT | PA | 18447 | | $6,942.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/08/2011 | 326 | Skyline Bag Works c o Formosa Handbag Co Ltd | c o Sam Garrison | Skyline Bag Works LLC | 9253 NW Skyline Blvd | | Portland | OR | 97231 | | $16,041.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/26/2011 | 22 | Slanket Loungin LLC | | 2195 Decatur St No 411 | | | Denver | CO | 80211 | | $7,200.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1237 | Sleep Enhancement Products Inc | | 949 Wapello St | | | Altadena | CA | 91001 | | $3,000.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/16/2011 | 557 | Smart Hero Collection Limited | Edward Zhao | ZhongShan Eurasia Garment Manufactory Limited | Xing Hua Rd | Dong Feng Town | Zhong Shan City | Guang Dong | | China | $73,983.10 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/16/2011 | 557 | Smart Hero Collection Limited | Edward Zhao | ZhongShan Eurasia Garment Manufactory Limited | Xing Hua Rd | Dong Feng Town | Zhong Shan City | Guang Dong | | China | | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/07/2011 | 1040 | SMART SOLAR INC | | 1203 LOYOLA DR | | | LIBERTYVILLE | IL | 60048 | | $2,484.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/28/2011 | 791 | SMARTEK USA INC | | 49 BARLETT ST | | | BROOKLYN | NY | 11206 | | $1,530.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/19/2011 | 2599 | SMARTWOOL CORPORATION | | PO BOX 771978 | 1978 SOLUTIONS CTR | | CHICAGO | IL | 60677-1009 | | $22,367.76 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/11/2011 | 410 | SMITH, SUE | | 52 OLD OAKEN BUCKET RD | | | SCITUATE | MA | 02066 | | $600.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/12/2011 | 2583 | Soft Shoes Co Inc | | 124 W Putnam Ave | | | Greenwich | CT | 06830 | | $10,142.88 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/12/2011 | 2584 | Soft Shoes Co Inc | | 124 W Putnam Ave | | | Greenwich | CT | 06830 | | $13,173.36 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1535 | SOFT TEX MANFACTURING | | 428 HUDSON RIVER RD | | | WATERFORD | NY | 12188 | | $2,898.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/24/2011 | 1536 | SOFT TEX MFG | | PO BOX 278 | 428 HUDSON RIVER RD | | WATERFORD | NY | 12188 | | $1,726.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/11/2011 | 2564 | SOFT TEX MFG | | PO BOX 278 | 428 HUDSON RIVER RD | | WATERFORD | NY | 12188 | | $606.00 | Trade Claim | A | | 03/24/2011 | Admin Priority | Blair LLC | 11-10169 |
| 04/11/2011 | 2564 | SOFT TEX MFG | | PO BOX 278 | 428 HUDSON RIVER RD | | WATERFORD | NY | 12188 | | $1,120.00 | Trade Claim | A | | 03/24/2011 | General Unsecured | Blair LLC | 11-10169 |
| 02/22/2011 | 671 | SOJOURNER WALKING STICK COMPANY | | 4105 ROBIN RD WEST | | | UNIVERSITY PLACE | WA | 98466 | | $2,813.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/22/2011 | 671 | SOJOURNER WALKING STICK COMPANY | | 4105 ROBIN RD WEST | | | UNIVERSITY PLACE | WA | 98466 | | | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/09/2011 | 506 | Solar Sun Rings Inc | | 42210 Roick Dr No 10 | | | Temecula | CA | 92590 | | $5,688.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 506 | Solar Sun Rings Inc | | 42210 Roick Dr No 10 | | | Temecula | CA | 92590 | | | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 851 | Solar Sun Rings Inc | | 42210 Roick Dr No 10 | | | Temecula | CA | 92590 | | $5,688.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 851 | Solar Sun Rings Inc | | 42210 Roick Dr No 10 | | | Temecula | CA | 92590 | | | Trade Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1446 | SOLUTION SET | | 30 TECH VALLEY DR | STE 201 | | EAST GREENBUSH | NY | 12061 | | $1,742.58 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/21/2011 | 1444 | SOLUTION SET DATA | | 30 TECH VALLEY DR | STE 201 | | EAST GREENBUSH | NY | 12061 | | $4,650.60 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/21/2011 | 1445 | SOLUTION SET DATA | | 30 TECH VALLEY DR | STE 201 | | EAST GREENBUSH | NY | 12061 | | $1,206.77 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1798 | Solutions | Purity Cosmetics | 330 Brush St | | | Oakland | CA | 94607 | | $541.56 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/08/2011 | 2561 | Solutions | Purity Cosmetics | 330 Brush St | | | Oakland | CA | 94607 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 697 | Solutions in Action Inc | | 990A Norcross Industrial Ct | | | Norcross | GA | 30071 | | $1,859.35 | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 02/22/2011 | 697 | Solutions in Action Inc | | 990A Norcross Industrial Ct | | | Norcross | GA | 30071 | | | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 04/06/2011 | 2505 | SOLUTIONS THAT STICK INC | | 220 TECHNOLOGY DR STE 120 | | | IRVINE | CA | 92618 | EXPUNGED | | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/06/2011 | 2505 | SOLUTIONS THAT STICK INC | | 220 TECHNOLOGY DR STE 120 | | | IRVINE | CA | 92618 | | $1,428.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/11/2011 | 1199 | SOLUTIONS WINDOW CLEANING | | PO BOX 86 | | | QUEENSTOWN | MD | 21658 | | $250.52 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1443 | SOLUTIONSET | | 30 TECH VALLEY DR NO 201 | | | EAST GREENBUSH | NY | 12061 | | $168,326.24 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1441 | SONGBIRD ESSENTIALS | ATTN MEL TOELLNER | PO BOX 555 | | | MEXICO | MO | 65265 | | $4,676.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/02/2011 | 2664 | Sonoma County Central Collections | | PO Box 3589 | | | Santa Rosa | CA | 95402 | | $189.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/23/2011 | 735 | SOURCEPAC INC | | 41 ISRAEL ST | | | WESTERVILLE | OH | 43081 | | $2,130.95 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2011 | 349 | Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | | $19,551.89 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/16/2011 | 1546 | Southern California Gas Company | Mass Markets Credit & Collections | The Gas Co | PO Box 30337 | | Los Angeles | CA | 90030-0337 | | $2,060.99 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1507 | Southern Enterprises Inc | | 600 Freeport Pkwy Ste 200 | | | Coppell | TX | 75019 | | $11,591.40 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1507 | Southern Enterprises Inc | | 600 Freeport Pkwy Ste 200 | | | Coppell | TX | 75019 | | $46,623.45 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1510 | Southern Enterprises Inc | | 600 Freeport Pkwy Ste 200 | | | Coppell | TX | 75019 | | $1,284.86 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/23/2011 | 1510 | Southern Enterprises Inc | | 600 Freeport Pkwy Ste 200 | | | Coppell | TX | 75019 | | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/23/2011 | 1511 | Southern Enterprises Inc | | 600 Freeport Pkwy Ste 200 | | | Coppell | TX | 75019 | | $552.48 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/23/2011 | 1511 | Southern Enterprises Inc | | 600 Freeport Pkwy Ste 200 | | | Coppell | TX | 75019 | | $2,458.41 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/07/2011 | 301 | Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393-1498 | | $184.66 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 303 | Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393-1498 | | $820.56 | Utility Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/10/2011 | 1148 | Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393-1498 | | $614.25 | Utility Claim | A | 02/07/2011 | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/31/2011 | 108 | Spear, Kristin Autumn | Kristin A Spear | 7159 SW 5th Ave | | | Portland | OR | 97219 | | $6,021.23 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 108 | Spear, Kristin Autumn | Kristin A Spear | 7159 SW 5th Ave | | | Portland | OR | 97219 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2496 | Specialty Merchandising Services Pvt Ltd | | 18117 2nd Fl | WEA Karol Bagh | | New Delhi | | 110005 | India | $662.83 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2496 | Specialty Merchandising Services Pvt Ltd | | 18117 2nd Fl | WEA Karol Bagh | | New Delhi | | 110005 | India | $2,043.68 | 503(b)(9) Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 539 | Spectrum Source Corp | Myrna Kirschbaum | 230 5th Ave Ste 504 | | | New York | NY | 10001 | | $2,168.43 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 540 | Spectrum Source Corp | Myrna Kirschbaum | 230 5th Ave Ste 504 | | | New York | NY | 10001 | | $48,062.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 580 | Spectrum Source Corp | Myrna Kirschbaum | 230 5th Ave Ste 504 | | | New York | NY | 10001 | | $48,062.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 580 | Spectrum Source Corp | Myrna Kirschbaum | 230 5th Ave Ste 504 | | | New York | NY | 10001 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 117 | Spencer, Cynthia L | | PO Box 447 | | | N Scituate | RI | 02857 | | $6,700.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 117 | Spencer, Cynthia L | | PO Box 447 | | | N Scituate | RI | 02857 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/18/2011 | 2606 | Spherion Inc | | 2050 Spectrum Blvd | | | Fort Lauderdale | FL | 33309 | | $7,438.06 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/07/2011 | 1059 | SPIDERLEGS TABLES LP | | PO Box 136 | | | CARMEL VALLEY | CA | 93924 | | $876.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2211 | Splendid Chocolates Limited | Douglas Liberman | 4810 Jean Talon W Ste 100 | | | Montreal | QC | H4P 2N5 | Canada | $68,989.88 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2052 | SPLENDOR | | 8660 8TH AVE | | | MONTREAL | QC | H1Z2W8 | CANADA | $30,348.00 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 2054 | SPLENDOR | | 8660 8TH AVE | | | MONTREAL | QC | H1Z2W8 | CANADA | $30,348.00 | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/30/2011 | 1938 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/30/2011 | 1938 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/30/2011 | 1939 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1942 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | NTC Acquisition Corporation | 11-10185 |
| 03/30/2011 | 1943 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1946 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1952 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/30/2011 | 1955 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/30/2011 | 1961 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1964 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1994 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 2000 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 2002 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 2005 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 2009 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/30/2011 | 2012 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 2014 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 2015 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 2018 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 03/30/2011 | 2019 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 2021 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 2022 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 2025 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 2026 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/30/2011 | 2027 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 2030 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 2031 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 2040 | Spofford, Claire | | 4 Tara Rd | | | Essex | MA | 01929 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 02/11/2011 | 423 | Spoiled Rotten USA Inc | | 605 E 132nd St | | | Bronx | NY | 10454 | | $64,790.75 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 02/11/2011 | 424 | Spoiled Rotten USA Inc | | 605 E 132nd St | | | Bronx | NY | 10454 | | $113,794.70 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/08/2011 | 1113 | SPORTALOR INC | ATTN TERRY PARRILLA | 8501 N E 2ND CT | | | MIAMI | FL | 33138 | | $9,635.65 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/10/2011 | 385 | Sporter LLC | | 43 W 33rd St Ste 602 | | | New York | NY | 10001 | | $56,942.07 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1240 | Spriga Earbags | | 45 Kensico Dr | | | Mount Kisco | NY | 10549 | | $20,482.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1240 | Spriga Earbags | | 45 Kensico Dr | | | Mount Kisco | NY | 10549 | | $117,545.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 481 | Spring Branch Independent School District | Owen M Sonik | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $4,915.07 | Tax Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 481 | Spring Branch Independent School District | Owen M Sonik | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | UNLIQUIDATED | Tax Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 268 | Spring Footwear Corp | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $4,180.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 618 | Spring Footwear Corp | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $308.95 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2058 | Spring Footwear Corp | Attn Sheree Pivota | 750 NW 33rd St | | | Pompano Beach | FL | 33064 | | $4,488.95 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/25/2011 | 11 | SPRINGSTAR INC | | PO BOX 2622 | | | WOODINVILLE | WA | 98072 | | $4,680.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 685 | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207 | | $3,792.54 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 776 | SPRINTPRINT INC | | 2790 SOUTH FISH HATCHERY RD | | | MADISON | WI | 53711 | | $306.63 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/15/2011 | 528 | Sprout Creation LLC | David Lakon CEO | PO Box 5265 | | | Wayland | MA | 01778 | | $4,920.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/04/2011 | 2485 | SPS COMMERCE INC | | VB BOX 3 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | $1,784.91 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 361 | SQUIP INC | | PO BOX 556 | | | LEBANON | NJ | 08833 | | $4,596.96 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/09/2011 | 361 | SQUIP INC | | PO BOX 556 | | | LEBANON | NJ | 08833 | | $1,532.64 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/14/2011 | 1192 | SRP | | 1521 N PROJECT DR | | | TEMPE | AZ | 85281-1298 | | $1,305.97 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/16/2011 | 1306 | SS Dweck & Sons Inc | | PO Box 542 | | | Irvington | NJ | 07111 | | $21,150.50 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 499 | ST JAMES COMPANY | | 4732 PINE HARRIER DR | | | SARASOTA | FL | 34231 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1694 | ST JAMES COMPANY | | 4732 PINE HARRIER DR | | | SARASOTA | FL | 34231 | | BLANK | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1101 | STAFF HUNTERS, LLC | | ONE NEW HAMPSHIRE AVE | STE 125 | | PORTSMOUTH | NH | 03801 | | $1,099.13 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 939 | STAFFORD NUTS & BOLT | | PO BOX 2565 | | | AUGUSTA | GA | 30903 | | $1,034.15 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 55 | STAINEDMASTR INC | | PO BOX 530838 | | | SAN DIEGO | CA | 92153-0838 | | $3,024.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/01/2011 | 823 | Stander Inc | | 1615 Quail Way | | | Logan | UT | 84321 | | $13,951.04 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 1176 | Staples Inc | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | | $39,244.70 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/08/2011 | 2733 | State of Board of Equalization | Special Operations Branch MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | $48,081.68 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 07/08/2011 | 2733 | State of Board of Equalization | Special Operations Branch MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | $4,528.54 | Tax Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2011 | 2739 | State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $600.00 | Tax Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 07/14/2011 | 2740 | State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $3,035.78 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 07/15/2011 | 2754 | State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | Honolulu | HI | 96809 | | UNLIQUIDATED | Tax Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 05/11/2011 | 2674 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | $42,000.00 | Tax Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/11/2011 | 2675 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | $10,000.00 | Tax Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/11/2011 | 2735 | STATE OF NORTH CAROLINA | | DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | RALEIGH | NC | 27603-1385 | | $1,038.00 | Tax Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/06/2011 | 2509 | STERLING COMPUTER PRODUCTS | | 16135 COVELLO ST | | | VAN NUYS | CA | 91406 | | $554.66 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/21/2011 | 1453 | STERLING CONFECTIONS | JAMES MARTIN | 20 HERMOSA RD | | | REDWOOD | CA | 94062 | | $609.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 34 | Sterling Stairlifts Inc dba Handicare Accessibility | | 2201 Hangar Pl Ste 180 | | | Allentown | PA | 18109 | | $8,925.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 837 | STEVENS AND LEE | | PO BOX 679 | | | READING | PA | 19603-0679 | | $3,058.80 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1009 | STEWART BUSINESS SYSTEMS | | 105 CONNECTICUT DR | | | BURLINGTON | NJ | 08016-4103 | | $420.00 | 503(b)(9) Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 01/27/2011 | 68 | Stewart Talent Management | | 58 W Huron | | | Chicago | IL | 60654 | | $35,116.90 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 272 | Stimulus Brands LLC | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $31,109.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/07/2011 | 289 | Stimulus Brands LLC | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $2,666.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/18/2011 | 2604 | StoneRiver Inc | | 250 N Sunny Slope Rd Ste 110 | | | Brookfield | WI | 53005 | | $28,299.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/01/2011 | 141 | Stradmar Productions LLC Vicki L March EIN 262181340 | | 580 16th St | | | Brooklyn | NY | 11218 | | $6,181.71 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/01/2011 | 141 | Stradmar Productions LLC Vicki L March EIN 262181340 | | 580 16th St | | | Brooklyn | NY | 11218 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2237 | Straight Point Line Inc | | 72 Sharp St Unit C 11 | | | Hingham | MA | 02043 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2238 | Straight Point Line Inc | | 72 Sharp St Unit C 11 | | | Hingham | MA | 02043 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2239 | Straight Point Line Inc | | 72 Sharp St Unit C 11 | | | Hingham | MA | 02043 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2445 | Straight Point Line Inc | | 72 Sharp St Unit C 11 | | | Hingham | MA | 02043 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2449 | Straight Point Line Inc | | 72 Sharp St Unit C 11 | | | Hingham | MA | 02043 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2453 | Straight Point Line Inc | | 72 Sharp St Unit C 11 | | | Hingham | MA | 02043 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2455 | Straight Point Line Inc | | 72 Sharp St Unit C 11 | | | Hingham | MA | 02043 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/24/2011 | 741 | STREAMLINE INC | | 711 EXECUTIVE BLVD STE K | | | VALLEY COTTAGE | NY | 10989 | | $47,430.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/15/2011 | 531 | Studio C Design Laurie Cecere | | 47 Harvard St No B201 | | | Charlestown | MA | 02129 | | $700.00 | Trade Claim | | | A | | 01/20/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 531 | Studio C Design Laurie Cecere | | 47 Harvard St No B201 | | | Charlestown | MA | 02129 | | | Trade Claim | | | A | 01/20/2011 | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 532 | Studio C Design Laurie Cecere | | 47 Harvard St No B201 | | | Charlestown | MA | 02129 | | $6,300.00 | Trade Claim | | | A | 01/20/2011 | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/15/2011 | 532 | Studio C Design Laurie Cecere | | 47 Harvard St No B201 | | | Charlestown | MA | 02129 | | | Trade Claim | | | A | 01/20/2011 | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/11/2011 | 422 | Studio Designs Printing | | PO Box 845 | | | Millegdeville | GA | 31059 | | $4,148.90 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/23/2011 | 1482 | STYLE ASIA INC | | 101 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/23/2011 | 1482 | STYLE ASIA INC | | 101 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Haband Operations, LLC | 11-10179 |
| 03/23/2011 | 1486 | STYLE ASIA INC | | 101 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | | $2,124.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 297 | Sublime Marketing Group LLC | Attn Philip Risk | 7440 E Pinnacle Peak Rd Ste 4 | | | Scottsdale | AZ | 85255 | | $9,740.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/24/2011 | 740 | Suburban Silk LLC | | 549 Peregrine Cir | | | Longmont | CO | 80504 | | $6,489.50 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/24/2011 | 740 | Suburban Silk LLC | | 549 Peregrine Cir | | | Longmont | CO | 80504 | | | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 956 | SUGARCREEK BOROUGH | | SANITARY SEWER DISTRICT | 212 FOX ST | | FRANKLIN | PA | 16323-2851 | | $605.83 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/22/2011 | 1476 | SUMARA IND | | PO BOX 4788 | | | HIALEAH | FL | 33014-3284 | | $2,583.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/11/2011 | 1179 | SUN COMPANY INC | | 14025 WEST 66TH AVE | | | ARVADA | CO | 80004 | | $1,226.88 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 643 | SUN N SAND ACCESSORIES | | 1813 109TH ST | | | GRAND PRAIRIE | TX | 75050 | | $10,962.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/29/2011 | 2652 | Sun Union Knitting Co Ltd | Thomas M Horan | Womble Carlyle Sandridge & Rice PLLC | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | $5,203.60 | Trade Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 792 | Sundar Sons India Exports | | A 1 Sidco Industrial Estate | Five Roads | | Salem 4 | 636004 | Tamilnadu | India | $9,616.20 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/28/2011 | 792 | Sundar Sons India Exports | | A 1 Sidco Industrial Estate | Five Roads | | Salem 4 | 636004 | Tamilnadu | India | | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/03/2011 | 206 | Sunrise International Company Limited | | Rm 3B Best O Best Commercial Center | 32 36 Ferry St | | Jordon | Kowloon | | Hong Kong | $5,850.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 879 | SUNPENTOWN INTERNATIONAL INC | | 14625 CLARK AVE | | | CITY OF INDUSTRY | CA | 91745-1247 | | $5,376.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/22/2011 | 707 | SUNRISE DELI | | 2135 FIRST AVE | | | HIBBING | MN | 55746 | | $645.65 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 686 | Sunrise Gourmet Foods | Virginia Forti | 2810 Osene Ln | | | Hibbing | MN | 55746 | | $36,583.65 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 25 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $92,810.57 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 01/27/2011 | 28 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $18,432.98 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 01/27/2011 | 62 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $1,315.86 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 01/27/2011 | 63 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $1,094.29 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 69 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $26,038.89 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/03/2011 | 199 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $4,050.32 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/03/2011 | 200 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $3,158.30 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 201 | Sunset Pacific Transportation Inc | | PO Box 865 | | | Chino | CA | 91708-0865 | | $7,453.34 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 247 | Sunset Printing and or Metropolitan Printing dba for JE Keller & Daughters dba | Attn Joe Keller | Sunset Printing | PO Box 30717 | | Portland | OR | 97294 | | $12,369.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 566 | Sunwill Limited | Attn Josephine Fung | Ste 2108 Peninsula Sq | 18 Sung on St | | Hunghom | Kowloon | | Hong Kong | $9,942.30 | 503(b)(9) Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 02/16/2011 | 566 | Sunwill Limited | Attn Josephine Fung | Ste 2108 Peninsula Sq | 18 Sung on St | | Hunghom | Kowloon | | Hong Kong | | 503(b)(9) Claim | | | | Admin Priority | Linen Source Acquisition LLC | 11-10181 |
| 04/05/2011 | 2516 | Super Media formerly Idearc Media | Super Media formerly Idearc Media formerly Verizon Directories | 5601 Executive Dr | | | Irving | TX | 75038 | | $151,722.81 | Trade Claim | | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 1157 | SuperMedia formerly Idearc Media LLC | | 5601 Executive Dr | | | Irving | TX | 75038 | | $133,141.84 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 971 | SUREWEST DIRECTORIES | | DEPT LA 21573 | | | PASADENA | CA | 91185-1573 | | $107.61 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/03/2011 | 885 | Susan McKnight Inc | | PO Box 11406 | | | Memphis | TN | 38112 | | $2,400.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/25/2011 | 1616 | Suy Co Ltd | Sanjay Bhatnagar Esq | Cole Schotz Meisel Forman & Leonard PA | 500 Delaware Ave Ste 1410 | | Wilmington | DE | 19801 | | $413,268.10 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1616 | Suy Co Ltd | Sanjay Bhatnagar Esq | Cole Schotz Meisel Forman & Leonard PA | 500 Delaware Ave Ste 1410 | | Wilmington | DE | 19801 | | $363,648.50 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2466 | SWE INC | | 14761 FRANKLIN AVE STE G | | | TUSTIN | CA | 92780 | | $2,295.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2466 | SWE INC | | 14761 FRANKLIN AVE STE G | | | TUSTIN | CA | 92780 | | $7,413.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2467 | SWE INC | | 14761 FRANKLIN AVE STE G | | | TUSTIN | CA | 92780 | | $9,360.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 1023 | Swenwell Garment Factory Limited | | 26 F CRE Centre | 889 Cheung Sha Wan Rd | | Cheung Sha Wan | Kowloon | | Hong Kong | $15,233.80 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 1049 | SWING A WAY | | 1818 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | $20,889.60 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/22/2011 | 699 | Swissco LLC | | 38 E 32nd St 12th Fl | | | New York | NY | 10016 | | $3,744.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 700 | Swissco LLC | | 38 E 32nd St 12th Fl | | | New York | NY | 10016 | | $1,036.80 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/01/2011 | 146 | Switch Sticks Inc | | 19 W 34th St Ste 1018 | | | New York | NY | 10001 | | $2,820.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/15/2011 | 551 | Sylmark LLC | Euler Hermes ACI Agent of Sylmark LLC | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $22,206.20 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2011 | 66 | Synergy Lab Limited | Synergy Lab Ltd | Unit 1311 Tower B Regent Ctr | 70 TA Chuen Ping St | | Kwai Chung | Hong Kong | | China | $8,250.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/26/2011 | 19 | Ta laa Brand Clothing | | 21128 Vanowen St | | | Canoga Park | CA | 91303 | | $331.20 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 928 | TAG TRADE ASSOCIATES GROUP | | 1730 WEST WRIGHTWOOD | | | CHICAGO | IL | 60614-1914 | | $3,602.34 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1360 | TAKE TWO CLOTHING CO, LLC | | 1407 BROADWAY RM 1920 | | | NEW YORK | NY | 10018 | | $9,202.00 | 503(b)(9) Claim | | | | Admin Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/17/2011 | 1360 | TAKE TWO CLOTHING CO, LLC | | 1407 BROADWAY RM 1920 | | | NEW YORK | NY | 10018 | | $5,944.00 | 503(b)(9) Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/17/2011 | 1332 | TAKE TWO CLOTHING COMPANY | PIRKASH MIRCHANDANI | 1407 BROADWAY | RM 1920 | | NEW YORK | NY | 10018 | | $11,357.25 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1332 | TAKE TWO CLOTHING COMPANY LLC | PIRKASH MIRCHANDANI | 1407 BROADWAY | RM 1920 | | NEW YORK | NY | 10018 | | $13,232.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1359 | TAKE TWO CLOTHING COMPANY | PIRKASH MIRCHANDANI | 1407 BROADWAY RM 1920 | | | NEW YORK | NY | 10018 | | $8,624.00 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/17/2011 | 1361 | TAKE TWO CLOTHING COMPANY LLC | | 1407 BROADWAY RM 1920 | | | NEW YORK | NY | 10018 | | $12,500.50 | 503(b)(9) Claim | | | | Admin Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/17/2011 | 1361 | TAKE TWO CLOTHING COMPANY LLC | | 1407 BROADWAY RM 1920 | | | NEW YORK | NY | 10018 | | $38,735.55 | 503(b)(9) Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/17/2011 | 1362 | TAKE TWO CLOTHING COMPANY LLC | | 1407 BROADWAY RM 1920 | | | NEW YORK | NY | 10018 | | $7,197.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/14/2011 | 1227 | TALUS CORPORATION | JANE JEWETT | 470 RIVERSIDE ST | | | PORTLAND | ME | 04103 | | $7,761.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/14/2011 | 1227 | TALUS CORPORATION | JANE JEWETT | 470 RIVERSIDE ST | | | PORTLAND | ME | 04103 | | | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/10/2011 | 396 | Tannor Partners Credit Fund II LP | | 200 Business Park Dr Ste 200 | | | Armonk | NY | 10504 | | $5,665.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1058 | Tannor Partners Credit Fund II LP | | 200 Business Park Dr Ste 200 | | | Armonk | NY | 10504 | | $4,422.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 622 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | $3,845.32 | Tax Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 02/25/2011 | 758 | Tatum a Division of SFN Professional Services LLC | SFN Group | 2050 Spectrum Blvd | | | Ft Lauderdale | FL | 33309 | | $14,954.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 1035 | Taylor Precision Products Inc | | PO Box 2829 | | | Las Cruces | NM | 88004 | | $3,450.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1225 | TBI Inc dba Spartan Staffing | TrueBlue Inc | PO Box 2910 | | | Tacoma | WA | 98401-2910 | | $15,943.70 | 503(b)(9) Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/14/2011 | 1225 | TBI Inc dba Spartan Staffing | TrueBlue Inc | PO Box 2910 | | | Tacoma | WA | 98401-2910 | | | 503(b)(9) Claim | | | | Admin Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/01/2011 | 875 | TCF Equipment Finance, Inc | | 11100 Wayzata Blvd Ste 801 | | | Minnetonka | MN | 55305 | | $81,097.01 | Lien Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 1001 | TECH AIR SYSTEMS INC | | 156 MAPLE ST | | | DANVERS | MA | 01923 | | $1,896.97 | 503(b)(9) Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/07/2011 | 1001 | TECH AIR SYSTEMS INC | | 156 MAPLE ST | | | DANVERS | MA | 01923 | | $215.00 | 503(b)(9) Claim | | | | Admin Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/08/2011 | 1081 | TELLURIDE CLOTHING COMPANY | | PO BOX 4812 | | | BOSTON | MA | 02212-4812 | | $44,086.50 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/14/2011 | 519 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $1,500.00 | Tax Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/23/2011 | 731 | TERI LINGERIE COMPANY LLC | | 3261 NW YEON AVE | | | PORTLAND | OR | 97210 | | $25,408.60 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/23/2011 | 733 | TERI LINGERIE COMPANY LLC | | 3261 NW YEON AVE | | | PORTLAND | OR | 97210 | | $23,561.15 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 05/10/2011 | 2671 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | $2,000.00 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/28/2011 | 1663 | TEXSTYLE LLC | | 11 PENN PLZ FL 5 | | | NEW YORK | NY | 10001-2003 | | $23,960.54 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/28/2011 | 1663 | TEXSTYLE LLC | | 11 PENN PLZ FL 5 | | | NEW YORK | NY | 10001-2003 | | $15,913.64 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/03/2011 | 315 | Thai Leng Limited Partnership | | 12.8 Mu 10 Soi Watminsukaram Ekkachi Rd | Bangbon | | Bangbon | Bangkok | 10150 | Thailand | $13,093.60 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/10/2011 | 383 | Thai Leng Limited Partnership | | 12.8 Mu 10 Soi Watminsukaram Ekkachi Rd | Bangbon | | Bangbon | Bangkok | 10150 | Thailand | $13,093.60 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 319 | THAI SOUTHEAST KNITTING CO LTD | | 5 SOL 47 2 PETCHAKASEM RD | BANGKAE | | BANGKOK | | 10160 | THAILAND | $41,666.82 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 320 | THAI SOUTHEAST KNITTING CO LTD | | 5 SOL 47 2 PETCHAKASEM RD | BANGKAE | | BANGKOK | | 10160 | THAILAND | $9,502.16 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/10/2011 | 412 | Thai Southeast Knitting Co Ltd | Bongkot Rojratanawalee | 5 Soi Petchkasem 47 2 | Petchkasem Rd | | Bangkae | Bangkok | 10160 | Thailand | $51,168.97 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 452 | Thai Southeast Knitting Co Ltd | Bongkot Rojratanawalee | 5 Soi Petchkasem 47 2 | Petchkasem Rd | | Bangkae | Bangkok | 10160 | Thailand | $51,168.97 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/21/2011 | 654 | Thai Southeast Knitting Co Ltd | Bongkot Rojratanawalee | 5 Soi Petchkasem 47 2 | Petchkasem Rd | | Bangkae | Bangkok | 10160 | Thailand | $62,629.79 | Trade Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2176 | THAI SOUTHEAST KNITTING CO LTD | | 5 SOL 47 2 PETCHAKASEM RD | BANGKAE | | BANGKOK | | 10160 | THAILAND | $62,649.79 | Trade Claim | A | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/18/2011 | 623 | The American Legion The American Legion Magazine | Attn Diane Andretti | The American Legion Magazine | PO Box 7068 | | Indianapolis | IN | 46207 | | $276,395.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1252 | The Apparel Group Ltd | Attn Sharon Krusinsky | 883 Trinity Dr | | | Lewisville | TX | 75056 | | $3,749.90 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1252 | The Apparel Group Ltd | Attn Sharon Krusinsky | 883 Trinity Dr | | | Lewisville | TX | 75056 | | $9,947.50 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1263 | THE APPAREL GROUP LTD | ATTN SHARON KRUSINSKY | 883 TRINITY DR | | | LEWISVILLE | TX | 75056 | | $120,356.00 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/14/2011 | 1263 | THE APPAREL GROUP LTD | ATTN SHARON KRUSINSKY | 883 TRINITY DR | | | LEWISVILLE | TX | 75056 | | $118,141.34 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/14/2011 | 1264 | The Apparel Group Ltd | Attn Sharon Krusinsky | 883 Trinity Dr | | | Lewisville | TX | 75056 | | $18,428.00 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/14/2011 | 1268 | The Apparel Group Ltd | Attn Sharon Krusinsky | 883 Trinity Dr | | | Lewisville | TX | 75056 | | $170,101.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/17/2011 | 1547 | The Arizona Republic | | 200 E Van Buren | | | Phoenix | AZ | 85004 | | $4,557.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/17/2011 | 1342 | THE AZCATL COMPANIES | | 765 MOUNTAIN AVE No 348 | | | SPRINGFIELD | NJ | 07081 | | $183.21 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/17/2011 | 1342 | THE AZCATL COMPANIES | | 765 MOUNTAIN AVE No 348 | | | SPRINGFIELD | NJ | 07081 | | $10.66 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 687 | THE BASU GROUP INC | | 2227 US HWY ONE 162 | | | NORTH BRUNSWICK | NJ | 08902 | | $6,784.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/28/2011 | 58 | The Brigittine Monks Gourmet Confections | | 23300 SW Walker Ln | | | Amity | OR | 97101 | | $28,468.75 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1454 | The CIT Group Commercial Services Inc for Itself and as Agent | | 11 W 42nd St | | | New York | NY | 10036 | | $17,404.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/19/2011 | 2608 | The City of San Antonio Acting by and Through City Public Service Board | CPS Energy Bankruptcy Section | 145 Navarro Mail Drop 101013 | | | San Antonio | TX | 78205 | | $1,190.78 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1857 | THE COMBS COMPANY | ATTN SHIRLEE HARRIS | PO BOX 41270 | | | EUGENE | OR | 97404 | | $119,417.79 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/18/2011 | 668 | The Connecticut Light and Power Company | Northeast Utilities Credit and Collection Center | PO BOx 2899 | | | Hartford | CT | 06101-8307 | | $2,602.19 | Utility Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/24/2011 | 1530 | The Drew Shoe Company | c o Suzanne Whisler | Schottenstein Zox & Dunn Co LPA | 250 W St Ste 700 | | Columbus | OH | 43215 | | $7,335.55 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1530 | The Drew Shoe Company | c o Suzanne Whisler | Schottenstein Zox & Dunn Co LPA | 250 W St Ste 700 | | Columbus | OH | 43215 | | $26,882.20 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/22/2011 | 676 | The Herald | | PO Box 51 | | | Sharon | PA | 16146 | | $664.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1231 | THE HOLE THING | | 4 WARD ST | | | LEXINGTON | MA | 02421 | | $526.50 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/23/2011 | 1493 | The Huntington National Bank | Conrad K Chiu Esq | Pryor Cashman LLP | 7 Times Sq | | New York | NY | 10036 | | $46,123.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2404 | The Huntington National Bank | Conrad K Chiu Esq | Pryor Cashman LLP | 7 Times Sq | | New York | NY | 10036 | | EXPUNGED | Breach of Contract Claim | A | 03/23/2011 | Secured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2656 | The Huntington National Bank | James E Huggett Esq | Margolis Edelstein | 750 Shipyard Dr Ste 102 | | Wilmington | DE | 19801 | | WD | Breach of Contract Claim | | | Admin Priority | Haband Company LLC | 11-10176 |
| 05/16/2011 | 2699 | The Huntington National Bank | Conrad K Chiu Esq | Pryor Cashman LLP | 7 Times Sq | | New York | NY | 10036-6569 | | UNLIQUIDATED | | | | | Landlord Claim | General Unsecured | Haband Company LLC | 11-10176 |
| 07/05/2011 | 2730 | The Huntington National Bank | Conrad K Chiu Esq | Pryor Cashman LLP | 7 Times Sq | | New York | NY | 10036 | | $33,544.00 | Lien Claim | A | 04/01/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 03/22/2011 | 1474 | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | | UNLIQUIDATED | | | | Priority | Landlord Claim | Draper's & Damon's LLC | 11-10172 |
| 03/22/2011 | 1474 | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | | UNLIQUIDATED | | | | Secured | Landlord Claim | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2340 | The Irvine Company | c o Law Office of Dean P Sperling | 201 E Sandpointe Ste 220 | | | Santa Ana | CA | 92707 | | $724,807.75 | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/24/2011 | 868 | The Kush Co | | 1508 E 4th St | | | Charlotte | NC | 28204 | | $544.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/25/2011 | 2616 | The LOCK ANTIGEN | | 269 FIFTH AVE | STE 705 | | NEW YORK | NY | 10016 | | $727.34 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1217 | THE RIMM KAUFMAN GROUP LLC | | BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | | $22,923.36 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1524 | THE ROME GROUP LLC | | PO BOX 1000 | | | KILLINGTON | VT | 05751 | | $2,138.40 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/24/2011 | 1524 | THE ROME GROUP LLC | | PO BOX 1000 | | | KILLINGTON | VT | 05751 | | $7,418.87 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2347 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2347 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2347 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/01/2011 | 2348 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2348 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2348 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 04/01/2011 | 2349 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2349 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2349 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/01/2011 | 2350 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2350 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2350 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/01/2011 | 2351 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2351 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2351 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 04/01/2011 | 2352 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2352 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2352 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 04/01/2011 | 2353 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2353 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2353 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2354 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2354 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2354 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2355 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Haband Online, LLC | 11-10178 |
| 04/01/2011 | 2355 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 04/01/2011 | 2355 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 04/01/2011 | 2356 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Haband Oaks, LP | 11-10177 |
| 04/01/2011 | 2356 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 04/01/2011 | 2356 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 04/01/2011 | 2357 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2357 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2357 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 04/01/2011 | 2358 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Haband Acquisition LLC | 11-10175 |
| 04/01/2011 | 2358 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 04/01/2011 | 2358 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 04/01/2011 | 2359 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2359 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2359 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 04/01/2011 | 2360 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2360 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2360 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2361 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2361 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2361 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 04/01/2011 | 2362 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Secured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2362 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/01/2011 | 2362 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | W/D | Insurance Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2363 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Blair Payroll, LLC | 11-10170 |
| 04/01/2011 | 2363 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 04/01/2011 | 2363 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 04/01/2011 | 2364 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Blair LLC | 11-10169 |
| 04/01/2011 | 2364 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2364 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Blair LLC | 11-10169 |
| 04/01/2011 | 2365 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2365 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2365 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 04/01/2011 | 2366 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2366 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2366 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2367 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2367 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2367 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 04/01/2011 | 2368 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2368 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2368 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 04/01/2011 | 2369 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2369 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2369 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 04/01/2011 | 2370 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2370 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2370 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 04/01/2011 | 2371 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2371 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2371 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 04/01/2011 | 2372 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2372 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2372 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/01/2011 | 2373 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2373 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2373 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 04/01/2011 | 2464 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2464 | The Travelers Indemnity Company & Its Affiliates | Attn Michael P Lynch | Travelers | One Tower Sq 9CR | | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1544 | The Travelers Indemnity Company & Its Affiliates | Scot Freeman | Travelers | Account Resolution 5MN | One Tower Sq | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1544 | The Travelers Indemnity Company & Its Affiliates | Scot Freeman | Travelers | Account Resolution 5MN | One Tower Sq | Hartford | CT | 06183 | | | W/D | Insurance Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1170 | THE TULIP COMPANY | | 1850 EAST DAVIS DR | | | TERRE HAUTE | IN | 47802 | | $20,124.46 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 474 | The United Telephone Company of Pennsylvania LLC | | PO Box 165000 | | | Altamonte Springs | FL | 32716 | | $788.75 | Utility Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/01/2011 | 2411 | The Wonder Forge LLC | | 300 E Pike St Ste 2000 | | | Seattle | WA | 98122 | | $3,375.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/21/2011 | 661 | Third Scroll Products LLC | Whitney Mosby | Bingham Mchale LLP | 10 W Market St No 2700 | | Indianapolis | IN | 46204 | | $156,921.00 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/01/2011 | 2424 | Thorp Reed & Armstrong LLP | J Alexander Hershey Esq | One Oxford Centre | 301 Grant St 14th Fl | | Pittsburgh | PA | 15219 | | W/D | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/10/2011 | 386 | Thoughts LLC | | 4004 NE 4th St Ste 107 503 | | | Renton | WA | 98056 | | $34,524.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 261 | Thule Organization Solutions Inc | | 6303 Dry Creek Pkwy | | | Longmont | CO | 80503 | | $18,584.88 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2069 | TIAA Realty Inc | c o Christine D Lynch | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | $144,298.55 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10159 |
| 05/06/2011 | 2667 | TIDIOUTE OIL COMPANY INC | | 16 BUCKINGHAM ST | | | TIDIOUTE | PA | 16351 | | | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1774 | Timberline Packaging Inc | Att Linda Morich | US Corrugated Inc | 550 Broad St Ste 605 | | Newark | NY | 07102 | | $74,204.51 | Reclamation Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/30/2011 | 1774 | Timberline Packaging Inc | Att Linda Morich | US Corrugated Inc | 550 Broad St Ste 605 | | Newark | NY | 07102 | | | Reclamation Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 02/08/2011 | 360 | Titanium Marketing Inc | c o Pick & Zabicki LLP | 369 Lexington Ave 12th Fl | | | New York | NY | 10017 | | $2,450.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/08/2011 | 362 | Titanium Marketing Inc | c o Pick & Zabicki LLP | 369 Lexington Ave 12th Fl | | | New York | NY | 10017 | | $68,172.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 1050 | Titanium Marketing Inc | c o Pick & Zabicki LLP | 369 Lexington Ave 12th Fl | | | New York | NY | 10017 | | $68,172.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/07/2011 | 1051 | Titanium Marketing Inc | c o Pick & Zabicki LLP | 369 Lexington Ave 12th Fl | | | New York | NY | 10017 | | $2,450.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/27/2011 | 29 | To Remember Inc dba Ornaments To Remember | Ornaments To Remember | 28170 SW Boberg Rd Ste 1 | | | Wilsonville | OR | 97070 | | $5,424.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1375 | Toes R Us | | 924 Crystal Water Ln | | | Walnut | CA | 91784 | | $7,751.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1156 | TOFFEE SHOP | | 7 BRUNSWICK RD | | | PENRITH | | CA11 7LU | UNITED KINGDOM | FOREIGN | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/03/2011 | 896 | TOG AND ASSOCIATES LLC | | PO BOX 1749 | | | SONOMA | CA | 95476 | | $720.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2011 | 766 | TOGETHER LIMITED | | 26 28 CONWAY ST | | | LONDON | | W1T 6BH | UNITED KINGDOM | $3,825.89 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 300 | Toll Global Forwarding | June Feng | 150 15 183rd St | | | Springfield Gardens | NY | 11413 | | $32,849.87 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/23/2011 | 727 | Tommy Pastram New York Deli | | 8665 Irvine Center Dr | | | Irvine | CA | 92618 | | $444.95 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1210 | TONEKA BELTS & ACCESSORIES | | 366 5TH AVE STE 716 | | | NEW YORK | NY | 10001 | | $5,460.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1214 | TONEKA BELTS & ACCESSORIES | | 195 BAY 19TH ST | 3RD FL | | BROOKLYN | NY | 11214 | | $9,763.20 | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/14/2011 | 1322 | TOOFAN INC | RAVI KUKREJA | 1435 51ST ST STE 5A | | | NORTH BERGEN | NJ | 07047 | | $4,453.00 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/14/2011 | 1323 | TOOFAN INC | RAVI KUKREJA | 1435 51ST ST STE 5A | | | NORTH BERGEN | NJ | 07047 | | $8,238.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2123 | TOPP COPY PRODUCTS | | 1110 SAGINAW ST | | | SCRANTON | PA | 18505 | | $2,767.72 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/10/2011 | 1166 | TOPPERSCOT LLC | | 2323 S LIPAN ST | | | DENVER | CO | 80223 | | $948.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 174 | TORI RICHARD LTD | | 1334 MOONUI ST | | | HONOLULU | HI | 96817 | | $8,616.58 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 985 | TORI RICHARD LTD | | 1334 MOONUI ST | | | HONOLULU | HI | 96817 | | $8,616.58 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 960 | TOTES ISOTONER CORPORATION | | 9655 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | | $6,370.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1184 | TOWN & COUNTRY INVESTORS LLC | | 2601 AIRPORT DR | STE 300 | | TORRANCE | CA | 90505 | | BLANK | Blank Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2426 | Town & Country Partnership | Diane Daleo | 12850 Memorial Dr Ste 1105 | | | Houston | TX | 77024 | | BLANK | Landlord Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/22/2011 | 683 | Toysmith Toy Investments | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $27,630.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 466 | Trader Land Ltd | | Rm 808 8F Yu Sung Boon Bldg 107 111 | Des Voeux Rd | | | | | Hong Kong | $6,108.63 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/04/2011 | 224 | TRAILHEADS | | 17 MEADOW ST | | | KENT | CT | 06757 | | $9,374.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/31/2011 | 2140 | TRANS CONTINENTAL TRADE & FINA | | PRESIDENTIAL PLZ II STE 1 | 1273 BOUND BROOK RD | | MIDDLESEX | NJ | 08846 | | $7,344.00 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 443 | Trans Ocean Import Company Inc | | 1 Barker Ave 3rd Fl | | | White Plains | NY | 10601 | | $1,648.19 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 451 | Trans Ocean Import Company Inc | | 1 Barker Ave 3rd Fl | | | White Plains | NY | 10601 | | $3,345.30 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 975 | TRANSITION SOLUTIONS INC | | 14 BREAKNECK HILL RD | STE 100 | | LINCOLN | RI | 02865 | | $5,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 977 | TRANSITION SOLUTIONS INC | | 14 BREAKNECK HILL RD | STE 100 | | LINCOLN | RI | 02865 | | $10,000.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/27/2011 | 59 | Trappist Monks of Guadalupe Inc | Attn Fr Richard Layton | 9200 NE Abbey Rd | PO Box 97 | | Lafayette | OR | 97127 | | $43,812.80 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 858 | TRAVELERS CLUB LUGGAGE | | 14750 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | $445.40 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/02/2011 | 858 | TRAVELERS CLUB LUGGAGE | | 14750 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | | $1,285.70 | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/23/2011 | 1500 | TRAVELON | | 700 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | | $1,610.56 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/23/2011 | 1500 | TRAVELON | | 700 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | | $2,492.70 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/23/2011 | 1501 | TRAVELON | | 700 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | | $3,500.00 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/23/2011 | 1502 | TRAVELON | | 700 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | | $838.50 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/23/2011 | 1502 | TRAVELON | | 700 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | | $201.50 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 114 | TRAVER GRAPHICS INC | | 4502 TOMPKINS DR | | | MADISON | WI | 53716 | | $7,160.02 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 02/14/2011 | 456 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $16,583.75 | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/14/2011 | 2741 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 07/14/2011 | 2742 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 07/14/2011 | 2743 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 07/14/2011 | 2744 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 07/14/2011 | 2745 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 07/14/2011 | 2746 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 07/14/2011 | 2747 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 07/14/2011 | 2748 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 07/14/2011 | 2749 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 07/14/2011 | 2750 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 07/14/2011 | 2751 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 07/14/2011 | 2752 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 07/14/2011 | 2753 | TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 01/31/2011 | 72 | TREEKEEPER LLC | | 5079 WEST 2100 SOUTH | | | WEST VALLEY | UT | 84120 | | $6,750.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/31/2011 | 72 | TREEKEEPER LLC | | 5079 WEST 2100 SOUTH | | | WEST VALLEY | UT | 84120 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/22/2011 | 706 | Trend Evolution LLC | Matt Streem | 5265 Naiman Pkwy Ste K | | | Solon | OH | 44139-1013 | | $3,102.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1245 | Trevor Pitchford Copywriting Inc | | 1105 Marylhurst Dr | | | West Linn | OR | 97068 | | $1,838.75 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 981 | Tri County Security | Dwight Miller | PO Box 293 | | | Gillsville | GA | 30543 | | $382.50 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/10/2011 | 398 | TRICISION INC | SCOTT CARL | PO BOX 2147 | | | GRANITE BAY | CA | 95746 | | $47,984.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/24/2011 | 1520 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/24/2011 | 1545 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 03/24/2011 | 1555 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 03/24/2011 | 1556 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/24/2011 | 1557 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 03/24/2011 | 1558 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Blair Factoring Company | 11-10166 |
| 03/24/2011 | 1559 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 03/24/2011 | 1560 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/24/2011 | 1561 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 03/24/2011 | 1562 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 03/24/2011 | 1563 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/24/2011 | 1564 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2011 | 1565 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/24/2011 | 1566 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 03/24/2011 | 1567 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 03/24/2011 | 1568 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/24/2011 | 1569 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 03/24/2011 | 1570 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Haband Operations, LLC | 11-10179 |
| 03/24/2011 | 1571 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/24/2011 | 1572 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/24/2011 | 1573 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 03/24/2011 | 1574 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 03/24/2011 | 1575 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/24/2011 | 1576 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1577 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 03/24/2011 | 1578 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/24/2011 | 1579 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/24/2011 | 1580 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | EXPUNGED | Breach of Contract Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2519 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2520 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 04/07/2011 | 2521 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Wintersilks, LLC | 11-10187 |
| 04/07/2011 | 2522 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/07/2011 | 2523 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 04/07/2011 | 2524 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | LM&B Catalog, Inc | 11-10182 |
| 04/07/2011 | 2525 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/07/2011 | 2526 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Haband Operations, LLC | 11-10179 |
| 04/07/2011 | 2527 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Haband Oaks, LP | 11-10177 |
| 04/07/2011 | 2528 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Haband Online, LLC | 11-10178 |
| 04/07/2011 | 2529 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/07/2011 | 2530 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Haband Acquisition LLC | 11-10175 |
| 04/07/2011 | 2531 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/07/2011 | 2532 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/07/2011 | 2533 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Blair Factoring Company | 11-10166 |
| 04/07/2011 | 2534 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Blair Credit Services Corporation | 11-10165 |
| 04/07/2011 | 2535 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 04/07/2011 | 2536 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 04/07/2011 | 2537 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 04/07/2011 | 2538 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Appleseed's Holdings, Inc | 11-10162 |
| 04/07/2011 | 2539 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/07/2011 | 2540 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Blair LLC | 11-10169 |
| 04/07/2011 | 2541 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Blair Payroll, LLC | 11-10170 |
| 04/07/2011 | 2542 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 04/07/2011 | 2543 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 04/07/2011 | 2544 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Haband Company LLC | 11-10176 |
| 04/07/2011 | 2545 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 04/07/2011 | 2547 | Trilogy Fulfillment LLC fka Groveport LLC | Jeffrey S Feinberg Controller | Trilogy Fulfillment LLC | 6600 Alum Creek Dr | | Groveport | OH | 43125 | | $9,513,376.00 | Breach of Contract Claim | A | | 03/24/2011 | General Unsecured | NTO Acquisition Corporation | 11-10185 |
| 02/01/2011 | 135 | Trustwave Holdings Inc | | 70 W Madison St Ste 1050 | | | Chicago | IL | 60602 | | $11,295.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 419 | TT & B CONSULTING LLC | | 4000 CARMAN DR NO 91 | | | LAKE OSWEGO | OR | 97035 | | $5,100.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/25/2011 | 12 | Ttrem Inc dba Otens Technology | Otens Technology | PO Box 386 | | | Pismo Beach | CA | 93448 | | $6,840.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 950 | TUCSON ELECTRIC & POWER | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | | $1,312.20 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 952 | TUCSON NEWSPAPERS | CUSTOMER ACCOUNTING SERVICES | 4850 S PARK AVE | | | TUCSON | AZ | 85714-1637 | | $19,079.76 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/18/2011 | 1403 | TUCSON NEWSPAPERS | CUSTOMER ACCOUNTING SERVICES | 4850 S PARK AVE | | | TUCSON | AZ | 85714-1637 | | $696.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2011 | 853 | TVs International dba Simply Silk | Mr David Tu | 1720 Diplomacy Row | | | Orlando | FL | 32809 | | $13,936.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/01/2011 | 187 | TW Telecom Inc | | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | | $10,190.55 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/17/2011 | 585 | Tweezlight International LLC | | 7344 Laurel Canyon Blvd | | | N Hollywood | CA | 91605 | | $8,052.00 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/17/2011 | 585 | Tweezlight International LLC | | 7344 Laurel Canyon Blvd | | | N Hollywood | CA | 91605 | | | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/18/2011 | 1378 | TXU Energy Retail Company LLC | c o Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | | $3,191.69 | Utility Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/16/2011 | 1309 | U S CUSTOMS SERVICE | | REVENUE DIVISION BANKRUPTCY TEAM | 6650 TELECOM DR | STE 100 | INDIANAPOLIS | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/16/2011 | 1310 | U S CUSTOMS SERVICE | | REVENUE DIVISION BANKRUPTCY TEAM | 6650 TELECOM DR | STE 100 | INDIANAPOLIS | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/16/2011 | 1311 | U S CUSTOMS SERVICE | | REVENUE DIVISION BANKRUPTCY TEAM | 6650 TELECOM DR | STE 100 | INDIANAPOLIS | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/16/2011 | 1312 | U S CUSTOMS SERVICE | | REVENUE DIVISION BANKRUPTCY TEAM | 6650 TELECOM DR | STE 100 | INDIANAPOLIS | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/14/2011 | 1215 | U S MONITOR SERVICE | | MARTIN SASS INC | 86 MAPLE AVE | | NEW CITY | NY | 10956-5092 | | $2,648.10 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/14/2011 | 1286 | U S SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | | $10,599.93 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/08/2011 | 327 | UBU Clothing Corp | | 900 Rutter Ave | | | Forty Fort | PA | 18704 | | $44,941.33 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 778 | ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | | $199.18 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/28/2011 | 778 | ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | | $341.00 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/28/2011 | 805 | ULINE | ATTN ACCTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | | $1,080.93 | 503(b)(9) Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/28/2011 | 805 | ULINE | ATTN ACCTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | | $586.17 | 503(b)(9) Claim | | | | Admin Priority | Draper's & Damon's LLC | 11-10172 |
| 01/31/2011 | 77 | Ulti Max Incorporated | | 485 7th Ave Ste 707 | | | New York | NY | 10018 | | $23,061.60 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 480 | Ultra Mat Company | Attn Aaron Stapp | 1590 Monrovia Ave | | | Newport Beach | CA | 92663 | | $4,328.70 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 480 | Ultra Mat Company | Attn Aaron Stapp | 1590 Monrovia Ave | | | Newport Beach | CA | 92663 | | | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 283 | Ultra Optix Inc | | 17 Commerce St | | | East Haven | CT | 06512-4113 | | $5,857.20 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/21/2011 | 1456 | UNBRA LLC | | PO BOX 8000 | DEPT NO 554 | | BUFFALO | NY | 14267 | | $2,585.15 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/17/2011 | 592 | UMK Designs Inc | | 75 Worcester St No 2 | | | Boston | MA | 02118 | | $2,352.75 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 02/17/2011 | 592 | UMK Designs Inc | | 75 Worcester St No 2 | | | Boston | MA | 02118 | | | Trade Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/09/2011 | 1117 | Unger Industrial LLC | | 425 Asylum St | | | Bridgeport | CT | 06610 | | $2,060.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1181 | UNGER INDUSTRIAL LLC | | PO BOX 15313 | | | NEWARK | NJ | 07192-5313 | | $2,060.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/04/2011 | 946 | UNIGRAPHIC INC | | 110 J COMMERCE WAY | | | WOBURN | MA | 01801 | | $1,091.99 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/27/2011 | 39 | UNII Cosmetics | c o Minna Ha | 9754 E Naomi Ave | | | Arcadia | CA | 91107 | | $6,652.80 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 773 | UNION UNDERWEAR CO INC | DBA FRUIT OF THE LOOM | ONE FRUIT OF THE LOOM DR | PO BOX 90015 | | BOWLING GREEN | KY | 42102-9105 | | $3,823.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/24/2011 | 742 | Union Way Corp | | 430 N Canal St Unit 17 | | | S San Francisco | CA | 94080 | | $7,403.25 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/22/2011 | 705 | Unique Wear Co LTD | E Fong Textile Thailand 2000 Co Ltd | 472 Thanon LiapKhlongPhasi Charoen | NongKhem | | Bangkok | | 10160 | Thailand | $120,615.66 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| | | | | Fanglai | | | | | | | | | | | | | | |
| 03/31/2011 | 2143 | UNIQUE WEAR COMPANY | | 195/4 SOI | SOI 53 RAMA 3 RD | | YANAWA DISTRICT BANGKOK | | 10120 | THAILAND | $120,615.66 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| | | | | CHOOKCHAICHONGCHAMRE | BANGPONGP | | | | | | | | | | | | | |
| 02/17/2011 | 644 | Unisource World Wide Inc | Unisource | 850 N Arlington Heights Rd | | | Itasca | IL | 60143-2885 | | $876.54 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/29/2011 | 1696 | UNITED CURTAIN CO INC | | 91 WALES AVE | | | AVON | MA | 02322 | | $16,296.00 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/07/2011 | 1029 | United Parcel Service | c o Receivable Management Services RMS | PO Box 4396 | | | Timonium | MD | 21094 | | $5,262.59 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/05/2014 | 2499 | UNITED REFINING COMPANY | | PO BOX 808 | | | WARREN | PA | 16365 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 04/05/2014 | 2499 | UNITED REFINING COMPANY | | PO BOX 808 | | | WARREN | PA | 16365 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/21/2011 | 653 | UNITEX FASHION KNITWEAR LIMITED | WILLY WONG | UNIT B 1GF DRAGON INDUSTRIAL BUILDING | 93 95 KING LAM ST | | LAI CHI KOK | KOWLOON | | HONG KONG | $16,446.72 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/25/2011 | 760 | Universal Tea Co Inc dba Stash Tea Co | | PO Box 910 | | | Portland | OR | 97207 | | $1,982.88 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 967 | UNIVERSITY GAMES CORP | | 2030 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | | $21,112.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/24/2011 | 744 | Uplift Technologies Inc | | 10 Morris Dr Unit 19 | | | Dartmouth | NS | B3B 1K8 | Canada | $3,150.00 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/24/2011 | 745 | Uplift Technologies Inc | | 10 Morris Dr Unit 19 | | | Dartmouth | NS | B3B 1K8 | Canada | $11,533.28 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/04/2011 | 240 | Upper Canada Soap & Candle | | 1510 A Caterpillar Rd | | | Mississauga | ON | L4X 2W9 | Canada | $21,216.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| | | Markers Corporation | | | | | | | | | | | | | | | | |
| 07/15/2011 | 2755 | US Consumer Product Safety Commission | c o Michelle Gillice Office of General Counsel | 4330 East West Highway | | | Bethesda | MD | 20814 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 07/15/2011 | 2756 | US Consumer Product Safety Commission | c o Michelle Gillice Office of General Counsel | 4330 East West Highway | | | Bethesda | MD | 20814 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Blair International Holdings, Inc | 11-10168 |
| 07/15/2011 | 2757 | US Consumer Product Safety Commission | c o Michelle Gillice Office of General Counsel | 4330 East West Highway | | | Bethesda | MD | 20814 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 03/18/2011 | 1383 | US Customs Service | Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/18/2011 | 1386 | US Customs Service | Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/18/2011 | 1387 | US Customs Service | Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/18/2011 | 1388 | US Customs Service | Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 04/11/2011 | 2506 | US Customs Service | Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Tax Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 01/31/2011 | 106 | US Freight Transportation Inc | | PO Box 27337 | | | Omaha | NE | 68127 | | $3,580.25 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 439 | US IMAGINEERING INC | | PO BOX 835 | | | WEST BEND | WI | 53095 | | $590.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 958 | US IMAGINEERING INC | | PO BOX 835 | | | WEST BEND | WI | 53095 | | $590.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 04/13/2011 | 2573 | US Jaclean Inc | | 1816 W 135th St | | | Gardena | CA | 90249 | | $31,420.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/27/2011 | 2617 | US Nordic Import & Export Co Inc | | 3027 Beckleyville Road | | | Parkton | MD | 21120 | | $20,522.00 | Trade Claim | | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 379 | USA BlueBook | Steve Burns Agent | Credit Decisions International | 95 Randall St | | Elk Grove Village | IL | 60007 | | $798.11 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 01/31/2011 | 184 | USA Weekend | Attn Tamara Dickey | Gannett CCC | 651 N Boonville | | Springfield | MO | 65806 | | $51,887.27 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 471 | Ustuneter Tekstil Paz San Ve Tic Ltd Sti | Ustuneter Tekstil | Halkali Cad No 122 Kat 1 Kozen Is | | | Bagcilar | Istanbul | | Turkey | $8,424.65 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/04/2011 | 243 | Ustuneter Tekstil Paz San Ve Tic LTD Sti | | Halkali Cad No 122 Kat 1 | | | Bagcilar | Istanbul | | Turkey | $8,424.65 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/04/2011 | 243 | Ustuneter Tekstil Paz San Ve Tic LTD Sti | | Halkali Cad No 122 Kat 1 | | | Bagcilar | Istanbul | | Turkey | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/25/2011 | 2627 | UTOPIA THE AGENCY INC | | 601 WEST 26TH ST NO 1223 | | | NEW YORK | NY | 10001 | | $19,333.24 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/16/2011 | 561 | VACAVILLE FRUIT CO INC | | PO BOX 339 | | | VACAVILLE | CA | 95696 | | $16,111.20 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/02/2011 | 856 | Valassis Inc | Cynthia Rose | Valassis Direct Mail Inc | 235 Great Pond Dr | | Windsor | CT | 06095 | | $684,818.50 | 503(b)(9) Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/02/2011 | 856 | Valassis Inc | Cynthia Rose | Valassis Direct Mail Inc | 235 Great Pond Dr | | Windsor | CT | 06095 | | | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2419 | VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD ST STE 1812 | | | NEWARK | NJ | 07102 | | $8,922.55 | Trade Claim | | | | General Unsecured | Appleseed's Acquisition, Inc | 11-10161 |
| 04/01/2011 | 2420 | VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD ST STE 1812 | | | NEWARK | NJ | 07102 | | $6,345.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2422 | VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD ST STE 1812 | | | NEWARK | NJ | 07102 | | $21,568.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2423 | VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD ST | STE 1812 | | NEWARK | NJ | 07102 | | $156,289.25 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/K Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 2427 | VALLEY LANE INDUSTRIES COMPANY | | 744 BROAD ST STE 1812 | | | NEWARK | NJ | 07102 | | $29,952.00 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 02/11/2011 | 512 | Vasyli LLC | Euler Hermes ACI | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $59,748.22 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 170 | VAZINTARIS, ELENA | | 56 S 11TH ST NO 2 3 | | | BROOKLYN | NY | 11211 | | $2,833.10 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/08/2011 | 332 | VAZINTARIS, ELENA | | 56 S 11TH ST NO 2 3 | | | BROOKLYN | NY | 11211 | | $2,833.10 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/01/2011 | 2322 | VENANGO NEWSPAPERS | | 1510 W FIRST ST | PO BOX 889 | | OIL CITY | PA | 16301 | | $661.40 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 07/18/2011 | 2759 | VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009-1270 | | $237.06 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 05/16/2011 | 2693 | Verizon | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | | $10,133.32 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 05/16/2011 | 2692 | Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | | $321.40 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 558 | VERSAILLES HOME FASHION INC | | 8551 RAY LAWSON BLVD | | | VILLE D ANJOU | QC | H1J 1K7 | CANADA | $390.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 573 | VERSAILLES HOME FASHION INC | | 8551 Ray Lawson Blvd | | | Ville D Anjou | Quebec | H1J 1K7 | Canada | $2,420.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 505 | Vertical Partners West LLC dba Venom Group International | Venom Group International | 14028 N Ohio St | | | Rathdrum | ID | 83858 | | $21,506.49 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2067 | Vertis Inc | John J Cruciani | Husch Blackwell LLP | 4801 Main St Ste 1000 | | Kansas City | MO | 64112 | | $381,488.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 02/16/2011 | 663 | VFW Magazine | Gerald L Massa | GLM Communications Inc | 242 W 27th St Ste 1B | | New York | NY | 10001 | | $86,215.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 811 | VFW Magazine | Gerald L Massa | GLM Communications Inc | 242 W 27th St Ste 1B | | New York | NY | 10001 | | $86,215.00 | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/01/2011 | 2333 | Vimal Color Houses | Coface Collection North America | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $13,135.47 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 04/05/2011 | 2558 | Virginia Department of Taxation | Taxing Authority Consulting Services PC | Bankruptcy Counsel | PO Box 2156 | | Richmond | VA | 23218-2156 | | $191.75 | Tax Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 05/27/2011 | 2703 | Vision Solutions Inc | Tracy Bond Lance Legal Specialist | 1901 S Meyers Rd Ste 600 | | | Oakbrook Terrace | IL | 60181 | | $133,040.90 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/04/2011 | 236 | Volcano Island Honey Co LLC | | 46 4013 Puaono Rd | | | Honokaa | HI | 96727 | | $4,460.40 | Trade Claim | A | | 01/20/2011 | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 927 | VORNADO AIR LLC | | 415 E 13TH ST | | | ANDOVER | KS | 67002 | | $3,750.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/23/2011 | 729 | Voyager Distributing Inc | | 5217 Verdugo Way No E | | | Camarillo | CA | 93012 | | $19,369.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/02/2011 | 836 | VRI VITAL RECORDS INC | | PO BOX 688 | 563 NEW CTR RD | | FLAGTOWN | NJ | 08821 | | $2,691.80 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/28/2011 | 872 | VT Fleece Co | Laura Walsh | PO Box 294 | | | Morrisville | VT | 05661 | | $29,712.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 286 | Vyaderm Solutions Inc | Coface North American Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $23,600.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1083 | W B MASON CO INC | | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | | $67,424.96 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/04/2011 | 936 | W W Grainger Inc | Attn Special Collections Dept | WW Grainger Inc | MES17855584082 | 7300 N MELVINA | NILES | IL | 60714 | | $6,558.32 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1800 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1803 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Holdings, Inc | 11-10162 |
| 03/30/2011 | 1805 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Appleseed's Acquisition, Inc | 11-10161 |
| 03/30/2011 | 1808 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Johnny Appleseed's Inc | 11-10180 |
| 03/30/2011 | 1811 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1812 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Bedford Fair Apparel, Inc | 11-10164 |
| 03/30/2011 | 1815 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | LM&B Catalog, Inc | 11-10182 |
| 03/30/2011 | 1817 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair LLC | 11-10169 |
| 03/30/2011 | 1818 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Payroll, LLC | 11-10170 |
| 03/30/2011 | 1819 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Holdings, Inc | 11-10167 |
| 03/30/2011 | 1821 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Credit Services Corporation | 11-10165 |
| 03/30/2011 | 1826 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair Factoring Company | 11-10166 |
| 03/30/2011 | 1827 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Blair International Holdings, Inc | 11-10168 |
| 03/30/2011 | 1829 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Acquisition LLC | 11-10175 |
| 03/30/2011 | 1887 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/30/2011 | 1891 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Linen Source Acquisition LLC | 11-10181 |
| 03/30/2011 | 1893 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/30/2011 | 1897 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/30/2011 | 1900 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | NTO Acquisition Corporation | 11-10185 |
| 03/30/2011 | 1902 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 03/30/2011 | 1906 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/30/2011 | 1977 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Gold Violin LLC | 11-10174 |
| 03/30/2011 | 1978 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Company LLC | 11-10176 |
| 03/30/2011 | 1980 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Online, LLC | 11-10178 |
| 03/30/2011 | 1981 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 03/30/2011 | 1984 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 03/30/2011 | 1990 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Haband Oaks, LP | 11-10177 |
| 03/30/2011 | 2028 | Walde, David | | 315 Liberty St | | | Warren | PA | 16365 | | EXPUNGED | Indemnification Claim | | | | Priority | Orchard Brands Insurance Agency LLC | 11-10186 |
| 02/14/2011 | 1235 | WALL, LOIS | | 304 SCHOOLSIDE DR | | | THROOP | PA | 18512 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 265 | Wallaroo Hat Company LLC | | 1880 S Flatiron Ct No E | | | Boulder | CO | 80301 | | $1,275.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/07/2011 | 267 | Wallaroo Hat Company LLC | | 1880 S Flatiron Ct No E | | | Boulder | CO | 80301 | | $6,072.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/27/2011 | 30 | Warp Knit Mills dba Pain Checker Health Wear | Pain Checker Health Wear | PO Box 454 | | | Cresskill | NJ | 07626 | | $3,599.10 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 05/02/2011 | 2644 | Washington 2653 LLC | Steven S Broadley Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | Boston | MA | 02199 | | $95,265.68 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 05/02/2011 | 2647 | Washington 2653 LLC | Steven S Broadley Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | Boston | MA | 02199 | | $95,265.68 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/10/2011 | 1133 | WASHINGTON COUNTY OREGON | | 155 N FIRST AVE STE 130 | | | HILLSBORO | OR | 97123 | | UNLIQUIDATED | Tax Claim | | | | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1326 | Washington Gas | Bankruptcy Dept | 6801 Industrial Rd Rm 320D | | | Springfield | VA | 22151 | | $654.41 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/15/2011 | 546 | Washington State University Creamery | Washington State University | PO Box 641039 | | | Pullman | WA | 99164-1039 | | $43,851.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1550 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | $3,525.79 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 2043 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | $9,402.48 | Utility Claim | A | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 09/16/2011 | 2799 | WATER TEC OF TUCSON | | 4601 S 3RD AVE | | | TUCSON | AZ | 85714-2808 | | $392.43 | Utility Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/14/2011 | 1250 | WATERS & BROWN | | PO BOX 829 | | | SALEM | MA | 01970-0829 | | $1,121.16 | 503(b)(9) Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 04/01/2011 | 2337 | WATSON, DAVID T | DBA PERFECTION CLEANING | 31 PARKER ST | | | NEWBURY | MA | 01951 | | $39,563.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/07/2011 | 978 | WB BOTTLE SUPPLY COMPANY INC | | PO BOX 07487 | | | MILWAUKEE | WI | 53207 | | $973.28 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/04/2011 | 2552 | WB Mason Co Inc | | PO Box 55840 | | | Boston | MA | 02205 | | $4,006.88 | Trade Claim | | | | General Unsecured | Haband Oaks, LP | 11-10177 |
| 03/31/2011 | 2065 | WC and AN Miller Development Company | Attn Bradshaw Rost Esq | Tenenbaum & Saas PC | 4504 Walsh St Ste 200 | | Chevy Chase | MD | 20815 | | $58,912.08 | Litigation Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 250 | Wear Abouts Apparel | Wear About Apparel Inc | 257 W 38th St 15th Fl | | | New York | NY | 10018 | | $106,045.30 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 02/07/2011 | 251 | Wear Abouts Apparel | Wear About Apparel Inc | 257 W 38th St 15th Fl | | | New York | NY | 10018 | | $37,234.00 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/28/2011 | 813 | WebLinc LLC | Attn Kylie Hill | 22 S 3rd St 2nd Fl | | | Philadelphia | PA | 19106 | | $41,596.32 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 794 | WEGA Gmbh | ppa Claus Bruckner | 83101 Rohrdorf Thansua | | | | | | Germany | $24,193.34 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/28/2011 | 794 | WEGA Gmbh | ppa Claus Bruckner | 83101 Rohrdorf Thansua | | | | | | Germany | | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/10/2011 | 1161 | WELLNESS MATS | | 3290 W BIG BEAVER RD STE 504 | | | TROY | MI | 48084 | | $4,240.54 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/24/2011 | 1528 | Wells Fargo Trade Capital | | 100 Park Ave | | | New York | NY | 10017 | | $36,103.50 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/16/2011 | 575 | Wentworth Corporation | Howard Franklin | 20 Leslie St 110 | | | Toronto | Ontario | M4M 3L4 | Canada | $3,890.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 992 | West Virginia State Tax Division | | PO Box 766 | | | Charleston | WV | 25323-0766 | | $100.00 | Tax Claim | | | | Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/14/2011 | 463 | West Virginia State Treasurers Office | WVSTO | c o Carolyn Atkinson | One Players Club Dr | | Charleston | WV | 25311 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2011 | 1105 | WESTPORT CORP | | 331 CHANGEBRIDGE RD | | | PINEBROOK | NJ | 07058 | | $2,775.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/01/2011 | 152 | Westside Clothing Co | | 240 W 35th St Ste 1000 | | | New York | NY | 10001 | | $16,356.87 | Trade Claim | | | | General Unsecured | Bedford Fair Apparel, Inc | 11-10164 |
| 02/01/2011 | 153 | Westside Clothing Co | | 240 W 35th St Ste 1000 | | | New York | NY | 10001 | | $12,055.37 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 05/11/2011 | 2673 | Westward Apple Orchards Limited Partnership | | 50 Dodge St | | | Beverly | MA | 01915 | | $131,883.73 | Landlord Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 01/31/2011 | 75 | WHOLESALE BAKING INC / OBB | | 2809 MARKET ST NE | | | SALEM | OR | 97301 | | $27,445.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/04/2011 | 933 | WIGWAM MILLS INC | | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | $10,467.91 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 01/31/2011 | 92 | Wild and Wolf Ltd | The Icehouse | 124 Walcot St | | | Bath | England | BA1 3BB | UK | $3,834.00 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/08/2011 | 330 | Wild Blue LLC | Wildbleu | 3220 NE 125th St | | | Seattle | WA | 98125 | | $3,715.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1669 | Wild Eye Designs Inc | | 1500 Military Rd No 100 | | | Kenmore | NY | 14217 | | $3,931.20 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/25/2011 | 751 | Wilh Wulfing GmbH & Co | | Weseler Landstr 26 | D 46325 Borken | | | | | | Germany | $1,154.72 | Trade Claim | | | | General Unsecured | Linen Source Acquisition LLC | 11-10181 |
| 04/07/2011 | 2574 | WILHELMINA INTERNATIONAL LTD | | 300 PARK AVE SOUTH 2ND FL | | | NEW YORK | NY | 10010 | | EXPUNGED | Trade Claim | | | | Priority | Fairview Advertising LLC | 11-10173 |
| 04/07/2011 | 2574 | WILHELMINA INTERNATIONAL LTD | | 300 PARK AVE SOUTH 2ND FL | | | NEW YORK | NY | 10010 | | EXPUNGED | Trade Claim | | | | General Unsecured | Fairview Advertising LLC | 11-10173 |
| 04/07/2011 | 2577 | WILHELMINA INTERNATIONAL LTD | | 300 PARK AVE SOUTH 2ND FL | | | NEW YORK | NY | 10010 | | EXPUNGED | Trade Claim | | | | Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 04/07/2011 | 2578 | WILHELMINA INTERNATIONAL LTD | | 300 PARK AVE SOUTH 2ND FL | | | NEW YORK | NY | 10010 | | EXPUNGED | Trade Claim | | | | Priority | Draper's & Damon's LLC | 11-10172 |
| 04/07/2011 | 2575 | WILHELMINA MIAMI INC | | 1100 WEST AVE | STE 326 | | MIAMI BEACH | FL | 33139 | | EXPUNGED | Trade Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 04/07/2011 | 2576 | WILHELMINA MIAMI INC | | 1100 WEST AVE | STE 326 | | MIAMI BEACH | FL | 33139 | | EXPUNGED | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2579 | WILHELMINA WEST INC | | 7257 BEVERLY BLVD 2ND FL | | | LOS ANGELES | CA | 90036 | | EXPUNGED | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2579 | WILHELMINA WEST INC | | 7257 BEVERLY BLVD 2ND FL | | | LOS ANGELES | CA | 90036 | | EXPUNGED | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 04/07/2011 | 2580 | WILHELMINA WEST INC | | 7257 BEVERLY BLVD 2ND FL | | | LOS ANGELES | CA | 90036 | | EXPUNGED | Trade Claim | | | | Priority | Wintersilks, LLC | 11-10187 |
| 03/31/2011 | 2072 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Fairview Advertising LLC | 11-10173 |
| 03/31/2011 | 2073 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Gold Violin LLC | 11-10174 |
| 03/31/2011 | 2074 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Draper's & Damon's LLC | 11-10172 |
| 03/31/2011 | 2077 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Draper's & Damon's Acquisition LLC | 11-10171 |
| 03/31/2011 | 2078 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Blair Payroll, LLC | 11-10170 |
| 03/31/2011 | 2083 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Blair International Holdings, Inc | 11-10168 |
| 03/31/2011 | 2084 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Blair LLC | 11-10169 |
| 03/31/2011 | 2088 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Blair Holdings, Inc | 11-10167 |
| 03/31/2011 | 2090 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Blair Factoring Company | 11-10166 |
| 03/31/2011 | 2091 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Blair Credit Services Corporation | 11-10165 |
| 03/31/2011 | 2095 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Bedford Fair Apparel, Inc | 11-10164 |
| 03/31/2011 | 2096 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/31/2011 | 2097 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Appleseed's Holdings, Inc | 11-10162 |
| 03/31/2011 | 2102 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Wintersilks, LLC | 11-10187 |
| 03/31/2011 | 2103 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Appleseed's Acquisition, Inc | 11-10161 |
| 03/31/2011 | 2105 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Orchard Brands Insurance Agency LLC | 11-10186 |
| 03/31/2011 | 2112 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | NTO Acquisition Corporation | 11-10185 |
| 03/31/2011 | 2114 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/31/2011 | 2118 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/31/2011 | 2120 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | LM&B Catalog, Inc | 11-10182 |
| 03/31/2011 | 2124 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Linen Source Acquisition LLC | 11-10181 |
| 03/31/2011 | 2128 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Haband Online, LLC | 11-10178 |
| 03/31/2011 | 2130 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Haband Oaks, LP | 11-10177 |
| 03/31/2011 | 2132 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Haband Operations, LLC | 11-10179 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | 2133 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2135 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Johnny Appleseed's Inc | 11-10180 |
| 03/31/2011 | 2139 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Haband Acquisition LLC | 11-10175 |
| 03/31/2011 | 2165 | Wilmington Trust FSB as Administrative Agent Under the First Lien Credit Agreement | James P Seery Jr | Sidley Austin LLP | 787 Seventh Ave | | New York | NY | 10019 | | UNLIQUIDATED | Guarantee Claim | | | | Secured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/18/2011 | 1402 | WIND RIVER INC | | 225 W 35TH ST | | | NEW YORK | NY | 10001 | | $19,250.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/09/2011 | 366 | Windsor Direct Distribution LLC | Louis Galli | PO Box 703 | | | East Windsor | CT | 06088 | | $519.20 | 503(b)(9) Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 02/09/2011 | 366 | Windsor Direct Distribution LLC | Louis Galli | PO Box 703 | | | East Windsor | CT | 06088 | | $11,837.80 | 503(b)(9) Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 04/04/2011 | 2469 | Winning Solutions Inc | | 4401 Diplomacy Rd | | | Fort Worth | TX | 76155 | | $525.60 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/17/2011 | 1351 | WINWOOD PACIFIC LTD | RUSKIN MOSCOU FALTISCHEK PC | MICHAEL S AMATO | EAST TOWER 15TH FL | 1425 RXR PLAZA | UNIONDALE | NY | 11556 | | $109,078.30 | 503(b)(9) Claim | | | | Admin Priority | Haband Company LLC | 11-10176 |
| 03/17/2011 | 1351 | WINWOOD PACIFIC LTD | RUSKIN MOSCOU FALTISCHEK PC | MICHAEL S AMATO | EAST TOWER 15TH FL | 1425 RXR PLAZA | UNIONDALE | NY | 11556 | | $362,092.59 | 503(b)(9) Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/31/2011 | 2148 | WIRELESS ENVIRONMENT | | 57 EAST WASHINGTON ST LOWER LEVEL | | | CHAGRIN FALLS | OH | 44022 | | $9,372.00 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/10/2011 | 1167 | Wolf & Moon Products Inc DBA Bug Off Screen Door | Bug Off Screen Door | 2045 Burton Dr | | | Cambria | CA | 93428 | | $20,023.20 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 54 | Wolky North America Inc | | 1419 W Auto Dr | | | Tempe | AZ | 85284 | | $19,836.40 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 01/28/2011 | 54 | Wolky North America Inc | | 1419 W Auto Dr | | | Tempe | AZ | 85284 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/10/2011 | 1150 | WOLKY NORTH AMERICA INC | | 1419 W AUTO DR | | | TEMPE | AZ | 85284 | | $19,756.40 | 503(b)(9) Claim | | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/25/2011 | 767 | Wolverine World Wide Inc | | 9341 Courtland Dr | | | Rockford | MI | 49351 | | $5,796.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 02/25/2011 | 768 | Wolverine World Wide Inc | | 9341 Courtland Dr | | | Rockford | MI | 49351 | | $210.80 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/25/2011 | 769 | Wolverine World Wide Inc | | 9341 Courtland Dr | | | Rockford | MI | 49351 | | $126,577.85 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 02/25/2011 | 770 | Wolverine World Wide Inc | | 9341 Courtland Dr | | | Rockford | MI | 49351 | | $8,411.42 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/25/2011 | 771 | Wolverine World Wide Inc | | 9341 Courtland Dr | | | Rockford | MI | 49351 | | $21,280.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/07/2011 | 973 | WOODBERRY, DAVID | | 222 W CANDLER ST | No A | | WINDER | GA | 30680 | | EXPUNGED | Benefits Claim | | | | Priority | Haband Operations, LLC | 11-10179 |
| 01/21/2011 | 6 | Woolrich Inc | | 2 Mill St | | | Woolrich | PA | 17779 | | $12,586.00 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 01/24/2011 | 7 | Woolrich Inc | | 2 Mill St | | PO Box 138 | Woolrich | PA | 17779 | | $15,084.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 01/31/2011 | 183 | WorkflowOne | | PO Box 1397 | | | Dayton | OH | 45401-1397 | | $42,754.73 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/28/2011 | 797 | WORKMAN PUBLISHING CO | | 225 VARICK ST | | | NEW YORK | NY | 10014-4381 | | $20,862.15 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1409 | WORKMAN PUBLISHING CO | | 225 VARICK ST | | | NEW YORK | NY | 10014-4381 | | $4,055.04 | 503(b)(9) Claim | A | | | Admin Priority | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/21/2011 | 1409 | WORKMAN PUBLISHING CO | | 225 VARICK ST | | | NEW YORK | NY | 10014-4381 | | $16,807.11 | 503(b)(9) Claim | A | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/25/2011 | 756 | Worldwise Imports LLC | | 4390 E Alexander Rd | | | Las Vegas | NV | 89115 | | $32,814.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/07/2011 | 290 | WOWindows LLC | Robert Schott | 123 N Union Ave Ste 107 | | | Cranford | NJ | 07016 | | $864.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/08/2011 | 1093 | WS Packaging Group Inc | | 2571 S Hemlock Rd | | | Green Bay | WI | 54229 | | $3,888.01 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/14/2011 | 493 | Wuxi Botu Garments Co Ltd | | Rm 1502 Changqing Bldg No 06 N Jiefang Rd | | | Wuxi | Jiangsu | | China | $11,320.60 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/09/2011 | 364 | Xcessories Plus Inc dba Parsley & Sage | Xcessories Plus Inc | c o Accord Financial Ltd | 77 Bloor St W Ste 1803 | | Toronto | ON | M5S 1M2 | Canada | $21,016.02 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/11/2011 | 1187 | XCELL INTERNATIONAL CORP | | 16400 W 103RD ST | | | LEMONT | IL | 60439 | | $1,700.50 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/07/2011 | 1048 | XTRAORDINARY HOME PRODUCTS INC | | 1818 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | $2,700.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/28/2011 | 1625 | Yahoo Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $3,593.45 | Trade Claim | | | | Admin Priority | Haband Online, LLC | 11-10178 |
| 03/28/2011 | 1625 | Yahoo Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $21,347.08 | Trade Claim | | | | General Unsecured | Haband Online, LLC | 11-10178 |
| 04/29/2011 | 2642 | Yahoo Inc dba Search Marketing | James S Yoder | 824 N Market St Ste 902 | PO Box 709 | | Wilmington | DE | 19899-0709 | | W/D | 503(b)(9) Claim | | | | Admin Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/07/2011 | 990 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $3,891.21 | Trade Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 03/07/2011 | 990 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $44,447.55 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/07/2011 | 991 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $843.91 | Trade Claim | | | | Admin Priority | Wintersilks, LLC | 11-10187 |
| 03/07/2011 | 991 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $14,733.41 | Trade Claim | | | | General Unsecured | Wintersilks, LLC | 11-10187 |
| 03/07/2011 | 999 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $3,763.08 | Trade Claim | | | | Admin Priority | Arizona Mail Order Company, Inc | 11-10163 |
| 03/07/2011 | 999 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $47,438.41 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/07/2011 | 1000 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $186.73 | Trade Claim | | | | Admin Priority | Gold Violin LLC | 11-10174 |
| 03/07/2011 | 1000 | Yahoo Inc dba Yahoo Search Marketing | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab A Professional Corporation | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $2,532.33 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 02/22/2011 | 702 | Yaleet Inc | Attn Sandra Murray | 80 Ruland Rd Ste No 2 | | | Melville | NY | 11747 | | $4,784.35 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/03/2011 | 316 | Yamaken Apparel Ltd | Attn Mr Kazunori Tsubakihara | 548 Sukumvit High Way Tambol Paknam Ampur Muang | | | Samutprakarn | | 10270 | Thailand | $34,274.24 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/03/2011 | 317 | Yamaken Apparel Ltd | Attn Mr Kazunori Tsubakihara | 548 Sukumvit High Way Tambol Paknam Ampur Muang | | | Samutprakarn | | 10270 | Thailand | $67,488.74 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/10/2011 | 382 | Yamaken Apparel Ltd | Attn Mr Kazunori Tsubakihara | 548 Sukumvit High Way Tambol Paknam Ampur Muang | | | Samutprakarn | | 10270 | Thailand | $101,762.98 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/14/2011 | 453 | Yamaken Apparel Ltd | Attn Kazunori Tsubakihara | 548 Sukumvit High Way Tambol Paknam Ampur Muang | | | Samutprakarn | | 10270 | Thailand | $7,746.90 | 503(b)(9) Claim | A | | | Admin Priority | Haband Company LLC | 11-10176 |
| 02/14/2011 | 453 | Yamaken Apparel Ltd | Attn Kazunori Tsubakihara | 548 Sukumvit High Way Tambol Paknam Ampur Muang | | | Samutprakarn | | 10270 | Thailand | $94,016.08 | 503(b)(9) Claim | A | | | General Unsecured | Haband Company LLC | 11-10176 |
| 02/18/2011 | 655 | Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $665.33 | Utility Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1248 | YELLOW RIVER INC | | 205 W 39TH ST 15 FL | | | NEW YORK | NY | 10018 | | $8,652.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1737 | YESMAIL | | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | OMAHA | NE | 68103-0603 | | $11,037.62 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 03/29/2011 | 1738 | YESMAIL | | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | OMAHA | NE | 68103-0603 | | $5,518.95 | Trade Claim | | | | General Unsecured | Gold Violin LLC | 11-10174 |
| 03/29/2011 | 1739 | YESMAIL | | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | OMAHA | NE | 68103-0603 | | $116,069.20 | Trade Claim | | | | General Unsecured | Haband Company LLC | 11-10176 |
| 03/29/2011 | 1740 | YESMAIL | | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | OMAHA | NE | 68103-0603 | | $61,098.96 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/29/2011 | 1741 | YESMAIL | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | | $15,635.12 | Trade Claim | | | | General Unsecured | Orchard Brands Insurance Agency LLC | 11-10182 |
| 03/29/2011 | 1736 | YESMAIL INC | | PO Box 3395 | | | OMAHA | NE | 68103-0395 | | $27,439.25 | Trade Claim | | | | General Unsecured | Blair Holdings, Inc | 11-10167 |
| 03/29/2011 | 1742 | YESMAIL INC | C/O INFOUSA | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | | $27,298.43 | Trade Claim | | | | General Unsecured | Blair LLC | 11-10169 |
| 03/08/2011 | 1102 | YMF CARPET INC | | 5 TRUMAN DR SOUTH | | | EDISON | NJ | 08817 | | $9,424.00 | 503(b)(9) Claim | | | | Admin Priority | Blair LLC | 11-10169 |
| 01/28/2011 | 44 | YOUCOPIA PRODUCTS INC | | 524 S PATTON AVE | | | ARLINGTON HEIGHTS | IL | 60005 | | $9,546.40 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/25/2011 | 1610 | YOUCOPIA PRODUCTS INC | | 524 S PATTON AVE | | | ARLINGTON HEIGHTS | IL | 60005 | | $3,186.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/2011 | 2511 | YOUNG, WILLIAM D CUST JASON J YOUNG UGMA PA | | 443 WEILER RD | | | WARREN | PA | 16365 | | BLANK | Blank Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1816 | YOUTHFUL CREATIONS | | PO BOX 2000 | | | CAGUAS | | 00726-2000 | PUERTO RICO | $4,735.50 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/25/2011 | 1607 | Yung Fang Clothing Co Ltd c o Agent Harmony Apparel Intl co Ltd | William B Sullivan Esq | Womble Carlyle Sandridge & Rice PLLC | One W Fourth St | | Winston Salem | NC | 27101 | | $11,050.00 | Trade Claim | | | | General Unsecured | Draper's & Damon's LLC | 11-10172 |
| 02/07/2011 | 256 | Z Ply Corporation | Coface North America Insurance Company | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $344,669.37 | Trade Claim | | | | General Unsecured | Arizona Mail Order Company, Inc | 11-10163 |
| 03/30/2011 | 1875 | ZADRO PRODUCTS | | 5422 ARGOSY DR | | | HUNTINGTON BEACH | CA | 92649 | | $2,550.00 | 503(b)(9) Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/11/2011 | 418 | Zaffino Snow Removal | Mark Zaffino | 471 Thompson Hill | | | Russell | PA | 16345 | | $4,950.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 02/11/2011 | 418 | Zaffino Snow Removal | Mark Zaffino | 471 Thompson Hill | | | Russell | PA | 16345 | | | Trade Claim | | | | Priority | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/30/2011 | 1791 | ZAFFINO, MARK | DBA ZAFFINO SNOW REMOVAL | 471 THOMPSON HILL | | | RUSSELL | PA | 16345 | | $8,915.00 | Trade Claim | A | | 02/11/2011 | General Unsecured | Blair LLC | 11-10169 |
| 04/25/2011 | 2613 | ZELCO INDUSTRIES INC | | 65 HAVEN AVE | | | MT VERNON | NY | 10553 | | $9,090.00 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/28/2011 | 1655 | ZENITH INNOVATION LLC | | P O BOX 1059 | | | DELRAN | NJ | 08075 | | $6,477.12 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 02/02/2011 | 158 | ZIBRA LLC | | 172 BROAD SOUND PL | | | MOORESVILLE | NC | 28117 | | $7,119.00 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |
| 03/14/2011 | 1247 | Zimmer Enterprises Inc | Sarah B Carter Esq | 2700 Kettering Tower | | | Dayton | OH | 45423 | | $5,296.80 | Trade Claim | | | | General Unsecured | Monterey Bay Clothing Company, Inc | 11-10183 |
| 03/14/2011 | 1251 | Zimmer Enterprises Inc dba PBJ Sport | Sarah B Carter Esq | 2700 Kettering Tower | | | Dayton | OH | 45423 | | $18,946.75 | Trade Claim | | | | General Unsecured | Norm Thompson Outfitters, Inc | 11-10184 |
| 03/14/2011 | 1249 | Zimmer Enterprises Inc dba Peanutbutter & Jelly | Sarah B Carter Esq | 2700 Kettering Tower | | | Dayton | OH | 45423 | | $53,189.90 | Trade Claim | | | | General Unsecured | Johnny Appleseed's Inc | 11-10180 |
| 03/09/2011 | 1127 | ZSL Inc aka Zylog Systems LTD | Sirish Rastogi Managing Director | 85 Lincoln Hwy | | | Edison | NJ | 08820 | | $149,418.04 | Trade Claim | | | | General Unsecured | Appleseed's Intermediate Holdings LLC | 11-10160 |